IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF WISCONSIN

UNITED STATES OF AMERICA

v.                                                    Case No.:  25-cr-077-wmc

STANLEY POPHAL,

Defendant.

## PLEA AGREEMENT

1.      This is the proposed plea agreement between the defendant and the United States in the above-captioned case.

2.      **PLEA AND PENALTIES:** The defendant agrees to plead guilty to Count 4 and Count 9 of the indictment. Count 4 charges a violation of Title 18, United States Code, Section 1343, which carries maximum penalties of 20 years in prison, a $250,000 fine, a three-year period of supervised release, a $100 special assessment, and the entry of an appropriate restitution order. Count 9 charges a violation of 18 U.S.C. § 1957(a), which carries maximum penalties of 10 years in prison, a $250,000 fine, a three-year period of supervised release, a $100 special assessment, and the entry of an appropriate restitution order. In addition to these maximum penalties, any violation of a supervised release term could lead to an additional imprisonment term pursuant to 18 U.S.C. § 3583. The defendant agrees to pay the special assessments at or before sentencing and understands that the Court will enter an order requiring the immediate special assessment payment under 18 U.S.C. § 3013. In an appropriate case, the defendant could be held in contempt of court and receive an additional sentence for failing to pay the special assessment.

3.      **RIGHTS WAIVED BY PLEADING GUILTY:** The defendant acknowledges by pleading guilty, that he is giving up these rights:  (a) to plead not guilty and to persist in that plea; (b) to a jury trial; (c) to be represented by counsel – and if necessary to have the Court appoint counsel – at trial and at every other stage of the trial proceedings; (d) to confront and cross-examine adverse witnesses; (e) to be protected from compelled self-incrimination; (f) to testify and present evidence; and (g) to compel the attendance of witnesses.

4.      **IMMIGRATION CONSEQUENCES:** The defendant understands that upon conviction, if he is not a United States citizen, he may be removed from the United States, denied citizenship, and denied future admission to the United States.  In addition, if the defendant is a naturalized United States citizen, under certain circumstances, denaturalization of United States citizenship may also be a consequence of pleading guilty to a crime. Removal, other immigration consequences, and denaturalization are the subject of a separate proceeding, however, and the defendant understands that no one, including the defendant's attorney or the Court, can predict to a certainty the effect of the defendant's conviction on the defendant's immigration status, or, where applicable, United States naturalized citizenship. The defendant nevertheless affirms that he wants to plead guilty regardless of any removal, other immigration consequences, or denaturalization that could result from his plea, even if the consequence is automatic removal from the United States.

5.      **AGREEMENT ON SENTENCE:** Pursuant to Federal Rule of Criminal Procedure 11(c)(1)(C), and based on an individualized assessment of the defendant, including his willingness to agree to interlocutory sale of assets, and the factors set forth in 18 U.S.C. § 3553(a), the parties agree that a sentence between 5 years and 8 years in prison is an appropriate disposition of this case. The parties understand that if the Court accepts this plea agreement, the Court will be bound by the recommendation to sentence within this range. If the Court rejects the plea agreement, the defendant may withdraw his plea.

6.      **APPELLATE RIGHTS WAIVER:**  The defendant acknowledges, after consultation with his attorney, that he fully understands the extent of his rights to appeal the conviction and sentence in this case. By his signature below, the defendant knowingly and voluntarily waives all rights, including those conferred by 18 U.S.C. § 3742, to appeal his conviction and any sentence of imprisonment.

7.      **FACTUAL BASIS:** The defendant agrees that the following facts are true, correct, and that, if this case were to proceed to trial, the government would be able to prove these facts beyond a reasonable doubt. The defendant acknowledges, understands, and agrees that he is, in fact, guilty of the offense described herein.

> If the case went to trial, the government would establish that between May 2019 and June 2025, the Defendant, using the business name Bright With Silver, Inc. (formerly DBA Fromm Bros., Inc.), offered investment opportunities; including cryptocurrency, real estate flipping, artificial intelligence technology, gold, silver, and emeralds. The Defendant convinced most investors to sign investment contracts, which Defendant styled as promissory notes. The promissory notes guaranteed investors a rate of return of at least 20%. Defendant told investors that he was able to secure high rates of return because he had connections in the finance, commodities, and real estate sectors.

2

The government would also prove that the Defendant repeatedly told investors that even if his investments on their behalf were not successful, their investment principal was never at risk. He falsely told investors that their principal was never at risk because he had enough personal wealth to repay each investor's principal out of his own money. He told investors that he had accumulated his wealth through past business and investment success. Defendant said he was only offering others the same access to his investment opportunities as his way to "pay it forward." Through tax and business records as well as witness testimony, the government would prove that Defendant's claims of past business success were exaggerated, and his claims of vast personal wealth were false. Defendant never had sufficient funds to personally guarantee each investor's principal and in fact relied on investor funds to pay his own daily living expenses.

Through bank and financial records, as well as witness testimony, the government would prove that Defendant used the vast majority of money he received from investors to pay his personal and business expenses, fund personal travel, pay his mortgage, rent a private plane, and purchase hundreds of snowmobiles, motorcycles, and vehicles; including the items in Exhibit 1.

The government would also prove that to further the scheme, Defendant made "ponzi" payments to early victims, falsely representing the payments to be investment returns or interest, when in truth the payments were comprised of funds from new investors. Defendant encouraged these early victims to help recruit other investors.

With respect to Count 4 of the indictment, the government would prove that the Defendant told Victim-4 that he would invest Victim-4's money in a real estate flipping project in Texas. He guaranteed Victim-4 at least a 20% profit. On September 26, 2024, Victim-4 signed a 10-year promissory note with the Defendant that guaranteed a 21.9% annual rate of return. On the same day, Victim-4 gave Defendant a check for $220,000 drawn on his Westby Co-Op Credit Union Account. As detailed in Count 4, the $220,000 in funds were transferred from Victim-4's account in the Western District of Wisconsin through a Federal Reserve Bank located outside of Wisconsin and then to Defendant's CoVantage business checking account (account number xxx1248) located in the Western District of Wisconsin. The government would prove that the Defendant spent the vast majority of Victim-4's investment money on items and expenses unrelated to real estate flipping in Texas.

Regarding Count 9, through witness testimony and financial records, the government would prove that on September 26, 2024, the Defendant used $99,000 of proceeds generated from the wire fraud against Victim-4 to issue a check to pay for multiple snowmobiles.

At the trial, the government would ask the Court to take judicial notice that wire fraud is a specified unlawful activity for money laundering purposes under federal law.

This information is provided to establish a factual basis for the defendant's guilty plea. It is not a full recitation of the defendant's knowledge of, or participation in, this offense.

8. **SCOPE OF RESOLUTION:** The United States agrees that this guilty plea will completely resolve all possible federal criminal violations that have occurred in the Western District of Wisconsin provided that two conditions are met: (a) the criminal conduct relates to the conduct described in the indictment; and (b) the criminal conduct was known to the United States as of the date of this plea agreement. This agreement not to prosecute is limited to those types of cases for which the United States Attorney's Office for the Western District of Wisconsin has exclusive decision-making authority. The defendant also understands that the United States will make its full discovery file available to the Probation Office for its use in preparing the presentence report.

9. **FRAUD LOSS:** The parties agree that the loss amount under U.S.S.G § 2B1.1(b)(1) for Count 4 and all relevant conduct is $14.25 million.

10. **DISMISSING REMAINING CHARGES:** The United States agrees to move to dismiss the remaining counts of the indictment at sentencing.

11. **ACCEPTANCE OF RESPONSIBILITY:** The United States agrees to recommend that the Court, in computing the advisory Sentencing Guideline range, and in sentencing the defendant, gives the defendant the maximum available reduction for acceptance of responsibility. This recommendation is based upon facts currently known to the United States and is contingent upon the defendant accepting responsibility according to the factors set forth in USSG § 3E1.1. Further, the United States' agreement to recommend a reduction for acceptance of responsibility is also based on the defendant providing a full and truthful accounting in the required financial statement and, if applicable, the defendant's efforts to make immediate restitution payments. The United States is free to withdraw this recommendation if the defendant has previously engaged in any conduct that is unknown to the United States and is inconsistent with acceptance of responsibility, or if he engages in any conduct between the date of this plea agreement and the sentencing hearing, which is inconsistent with acceptance of responsibility. This recommendation is consistent with the defendant signing this plea agreement on or before ~~May 31~~, June 1 2026.  MPD

12. **RESTITUTION:** The defendant agrees to pay restitution for all losses relating to the offense of conviction and all losses covered by the same course of conduct or common scheme or plan as the offense of conviction. The parties will agree upon the exact restitution figure before sentencing, or, if the parties cannot agree upon a

specific figure, the Court will determine restitution at sentencing. The defendant further agrees that the full amount of restitution is due and payable immediately. The defendant acknowledges that immediate payment means payment in good faith from the liquidation of all non-exempt assets beginning immediately. After satisfaction of the mortgage to The Money Man LLC, Defendant agrees that all net proceeds from the liquidation of 233919 NORTH 96TH AVENUE, WAUSAU, WISCONSIN – 54401 shall be paid to defendant's victims regardless of whether the net proceeds would otherwise be paid to Angie's Tranquil Setting LLC or to a trust that was created to own Angie's Tranquil Setting LLC.

13.     **FINANCIAL STATEMENT:** The defendant agrees to complete the attached financial statement and return it to this office within one week of the guilty plea hearing. The defendant agrees that this financial statement will be a full and truthful accounting, including all available supporting documentation. The defendant authorizes the United States Attorney's Office to run the defendant's credit report. The defendant also agrees that the probation office may disclose to the United States all financial statements to be completed by the defendant in connection with the preparation of the presentence report, together with all supporting documents.

14.     **FORFEITURE:** The defendant agrees not to file a claim to any property in any civil, administrative or judicial proceeding, which has already been initiated, or which may be initiated in the future of the assets and property listed in Exhibit 1 to this agreement (collectively referred to as the "Forfeited Property"). The defendant also agrees that he controls and is the sole owner of Bright Silver LLC, Bright with Silver, Inc. (formerly DBA Fromm Bros., Inc.), and Angie's Tranquil Setting, LLC, and he will not file a claim to the Forfeited Property using any of these entities. The Defendant agrees that the assets designated as Forfeited Property are forfeitable because they either constitute or were derived from proceeds traceable to Count 4 or Count 9. Defendant agrees the Forfeited Property is forfeitable regardless of whether the property is held in the name of the defendant personally or held in the name of Bright Silver LLC, Bright with Silver, Inc. (dba Fromm Bros. Inc.), or Angie's Tranquil Setting, LLC.

15.     The defendant agrees to waive all time limits and his right to notice of any forfeiture proceeding involving the Forfeited Property. The defendant further agrees not to file a claim or assist others in filing a claim or attempting to establish an interest in any forfeiture proceeding regarding this property.

16.     The assets to be forfeited also include a money judgment in the amount of $ 14.25 million representing proceeds obtained from the commission of the crime charged in Count 4 of the indictment and all losses covered by the same course of conduct or common scheme or plan. Net proceeds from the sale of the Forfeited Property will be credited against the money judgment once the property is sold.

17.     The defendant agrees that he is the sole owner of the Forfeited Property, and agrees to hold the United States, its agents and employees harmless from any claims in connection with the seizure or forfeiture of property covered by this agreement.

18.     The defendant agrees to consent to the order of forfeiture of the Forfeited Property and waives the requirement of the Federal Rules of Criminal Procedure 32.2 and 43(a), regarding notice of the forfeiture in the charging instrument, announcement of the forfeiture at sentencing, and incorporation of the forfeiture in the judgment.  The defendant admits that the Forfeited Property is subject to forfeiture because it was involved in the offense or is traceable to property involved in the offense. The defendant acknowledges that he understands that the forfeiture of assets is part of the sentence that may be imposed in this case.

19.     The defendant knowingly and voluntarily waives his right to a jury trial on the forfeiture of assets. The defendant knowingly and voluntarily waives all constitutional, legal and equitable defenses to the forfeiture of these assets in any proceeding.  The defendant agrees to waive any jeopardy defense or claim of double jeopardy, whether constitutional or statutory, and agrees to waive any claim or defense under the Eighth Amendment to the United States Constitution, including any claim of excessive fine, to the forfeiture of assets by the United States, the State of Wisconsin, or its subdivisions.

20.     The defendant agrees to take all steps requested by the United States to pass clear title to forfeitable assets to the United States, and to testify truthfully in any judicial forfeiture proceeding. The defendant acknowledges that all property covered by this agreement is subject to forfeiture as property involved in illegal conduct giving rise to forfeiture.

21.     In the event any federal, state, or local law enforcement agency having custody of the property decides not to pursue forfeiture of the property due to its minimal value, the defendant hereby abandons any interest  he has in the property and consents to the destruction or any other disposition of the property by the federal, state, or local agency without further notice or obligation owing to the defendant.

22.     **VOLUNTARINESS OF PLEA:** The defendant acknowledges that no threats, promises, representations, or agreements exist, other than those set forth in this agreement, to cause the defendant to plead guilty. The defendant acknowledges that he has read this agreement, has carefully reviewed it with his attorney and understands and voluntarily accepts all its terms.

23.     **THIS IS THE ONLY PLEA AGREEMENT:** By your signatures below, the defendant and defense counsel acknowledge that this is the only plea agreement in this case and that any previous plea offers have been withdrawn.

CHADWICK M. ELGERSMA
United States Attorney

_6/1/26_
Date

By: _____
MEREDITH P. DUCHEMIN
Assistant United States Attorney

_6/1/26_
Date

_____
WILLIAM JONES
Attorney for the Defendant

_June 1 2026_
Date

_____
STANLEY POPHAL
Defendant

7

## ACKNOWLEDGEMENTS

I, Stanley Pophal, am entering into this plea agreement freely and voluntarily. I am not now on or under the influence of any drug, medication, alcohol, or other intoxicant or depressant, whether or not prescribed by a physician, which would impair my ability to understand the terms and conditions of this agreement. My attorney has reviewed the entire agreement with me and has advised me of the implications of the sentencing guidelines. I have discussed all aspects of this case with my attorney, including the charges against me, the elements of those charges, and possible defenses. I am satisfied that my attorney has provided effective assistance of counsel.

June / 2026
Date

STANLEY POPHAL
Defendant

I am the defendant's attorney. I have reviewed this agreement carefully with the defendant. To my knowledge, my client's decision to enter into this agreement is an informed and voluntary one.

6/1/26
Date

WILLIAM JONES
Attorney for Defendant

8

Exhibit 1 Plea Agreement Stanley Pophal Asset List

Pursuant to the Order for Interlocutory Sale, dated January 16, 2026, some of the items listed below have been sold. For those items the government is holding "cash-in-lieu" pending further order from the Court. The government will continue to execute the Interlocutory Sale Order.

| IRS-CI Case Name: Stanley Pophal | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| IRS-CI Case Number: 1000332405 | | | | | | | | | |
| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
| 2 | 36250029-02 | 2025-3600-5000-7301-0002 | 25-IRS-000443 | Snowmobile | 2023 | Polaris | Snowmobile | | SN1DP8R8RC210576 |
| 3 | 36250029-03 | 2025-3600-5000-7301-0003 | 25-IRS-000445 | Snowmobile | 2018 | Polaris | Snowmobile | | SN1EC6P8HC719368 |
| 4 | 36250030-01 | 2025-3600-5000-7401-0001 | 25-IRS-000464 | Snowmobile | TBD | Arctic Cat | Snowmobile | Green | NO VIN # |
| 5 | 36250030-02 | 2025-3600-5000-7401-0002 | 25-IRS-000466 | Snowmobile | TBD | Polaris | Snowmobile | Blue, Red, White | NO VIN # |
| 6 | 36250030-03 | 2025-3600-5000-7401-0003 | 25-IRS-000468 | Snowmobile | TBD | Arctic Cat | Snowmobile | Blue, Yellow | KC2-18012 |
| 7 | 36250030-04 | 2025-3600-5000-7401-0004 | 25-IRS-000470 | Snowmobile | TBD | TBD | Snowmobile | Black w/ pink letters | KC 309671 |
| 8 | 36250030-05 | 2025-3600-5000-7401-0005 | 25-IRS-000472 | Snowmobile | TBD | TBD | Snowmobile | Black w/ pink letters | KC 303842 |
| 9 | 36250030-06 | 2025-3600-5000-7401-0006 | 25-IRS-000474 | Snowmobile | 1977 | Ski-Doo | Blizzard | Yellow, orange, black | 356800135 |
| 10 | 36250030-07 | 2025-3600-5000-7401-0007 | 25-IRS-000475 | Snowmobile | 1977 | Ski-Doo | Blizzard | Yellow, orange, black | 356000241 |
| 11 | 36250030-08 | 2025-3600-5000-7401-0008 | 25-IRS-000477 | Snowmobile | 197? | Ski-Doo | Snowmobile | Yellow, orange, black | 356000144 |
| 12 | 36250030-09 | 2025-3600-5000-7401-0009 | 25-IRS-000478 | Snowmobile | 1981 | Ski-Doo | Snowmobile | Yellow, orange, black | 358300039 |
| 13 | 36250030-10 | 2025-3600-5000-7401-0010 | 25-IRS-000480 | Snowmobile | TBD | Ski-Doo | Snowmobile | Yellow, Black | MOTOR 319652 |
| 14 | 36250030-11 | 2025-3600-5000-7401-0011 | 25-IRS-000491 | Snowmobile | 1977 | Ski-Doo | Snow Pro 440 | Yellow, Black | 356000141 |
| 15 | 36250030-12 | 2025-3600-5000-7401-0012 | 25-IRS-000492 | Snowmobile | 1978 | Ski-Doo | Blizzard 440 SS | Yellow, Black | 356300025 |
| 16 | 36250030-13 | 2025-3600-5000-7401-0013 | 25-IRS-000494 | Snowmobile | 1978 | Ski-Doo | Snow Pro Blizzard 250 SS | Yellow, Black | 356200029 |
| 17 | 36250030-14 | 2025-3600-5000-7401-0014 | 25-IRS-000496 | Snowmobile | TBD | Ski-Doo | Blizzard 440 SS | Yellow, Black | 356200074 |
| 18 | 36250030-15 | 2025-3600-5000-7401-0015 | 25-IRS-000498 | Snowmobile | 1978 | Ski-Doo | Blizzard 440 SS | Yellow, Black | 356300042 |
| 19 | 36250030-16 | 2025-3600-5000-7401-0016 | 25-IRS-000500 | Snowmobile | 1978 | Ski-Doo | Snow Pro Blizzard 340 SS | Yellow, Black | 356200065 |
| 20 | 36250030-17 | 2025-3600-5000-7401-0017 | 25-IRS-000502 | Snowmobile | 1978 | Ski-Doo | Snow Pro Blizzard 440 SS | Yellow, Black | 356100026 |
| 21 | 36250030-18 | 2025-3600-5000-7401-0018 | 25-IRS-000503 | Snowmobile | 1978 | Ski-Doo | Blizzard | Yellow, Black | NO VIN # |
| 22 | 36250030-19 | 2025-3600-5000-7401-0019 | 25-IRS-000505 | Snowmobile | 1978 | Ski-Doo | Blizzard Snow Pro 440SS | Yellow, Black | 356300011 |
| 23 | 36250030-20 | 2025-3600-5000-7401-0020 | 25-IRS-000506 | Snowmobile | 1978 | Ski-Doo | Blizzard 340SS | Yellow, Black | 356200095 |
| 24 | 36250030-21 | 2025-3600-5000-7401-0021 | 25-IRS-000507 | Snowmobile | 1978 | Ski-Doo | 25055 | Yellow | 356300074 |
| 25 | 36250030-22 | 2025-3600-5000-7401-0022 | 25-IRS-000509 | Snowmobile | 1979 | Ski-Doo | Snow Pro 340 | Yellow | 366700043 |
| 26 | 36250030-23 | 2025-3600-5000-7401-0023 | 25-IRS-000511 | Snowmobile | 1979 | Ski-Doo | Snow Pro 340 | Yellow | 356700072 |
| 27 | 36250030-24 | 2025-3600-5000-7401-0024 | 25-IRS-000512 | Snowmobile | 1979 | Ski-Doo | Sno Pro 340 | Yellow, Black | 3066840 |
| 28 | 36250030-25 | 2025-3600-5000-7401-0025 | 25-IRS-000513 | Snowmobile | 1979 | Ski-Doo | SS II | Red, Black | 530900076 |
| 29 | 36250030-26 | 2025-3600-5000-7401-0026 | 25-IRS-000515 | Snowmobile | 1978 | Ski-Doo | Snowmobile | Black, Orange, Red | 356300086 |
| 30 | 36250030-27 | 2025-3600-5000-7401-0027 | 25-IRS-000516 | Snowmobile | 1979 | Ski-Doo | 250 | Metallic brown, black | 2151096 |
| 31 | 36250030-28 | 2025-3600-5000-7401-0028 | 25-IRS-000518 | Snowmobile | 1979 | Ski-Doo | Snowmobile | Red, White, Black | 356700051 |
| 32 | 36250030-29 | 2025-3600-5000-7401-0029 | 25-IRS-000519 | Snowmobile | 1979 | Moto Ski | 250 | Orange | 530900066 |
| 33 | 36250030-30 | 2025-3600-5000-7401-0030 | 25-IRS-000520 | Snowmobile | 1979 | Moto Ski | SS 340 | Orange, Blue, White | 530800066 |
| 34 | 36250030-31 | 2025-3600-5000-7401-0031 | 25-IRS-000521 | Snowmobile | 1979 | Moto Ski | Snowmobile | Orange, Blue | 3275117 |
| 35 | 36250030-32 | 2025-3600-5000-7401-0032 | 25-IRS-000523 | Snowmobile | 1979 | Moto Ski | 250 | Red, Black | 530900100 |
| 36 | 36250030-33 | 2025-3600-5000-7401-0033 | 25-IRS-000524 | Snowmobile | 1979 | Moto Ski | 250 | Orange, Black | 530900048 |
| 37 | 36250030-34 | 2025-3600-5000-7401-0034 | 25-IRS-000525 | Snowmobile | 1976 | Moto Ski | Super Sonic | Orange, Blue | 530100103 |
| 38 | 36250030-35 | 2025-3600-5000-7401-0035 | 25-IRS-000527 | Snowmobile | 1977 | Moto Ski | Snowmobile | Orange, Blue | 530500064 |
| 39 | 36250030-36 | 2025-3600-5000-7401-0036 | 25-IRS-000528 | Snowmobile | 1978 | Ski-Doo | Snowmobile | Yellow, Black, Red | 356300051 |
| 40 | 36250030-37 | 2025-3600-5000-7401-0037 | 25-IRS-000530 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Green | NO VIN # |
| 41 | 36250030-38 | 2025-3600-5000-7401-0038 | 25-IRS-000531 | Snowmobile | TBD | Scorpion | RD 4 | Red | NO VIN # |
| 42 | 36250030-39 | 2025-3600-5000-7401-0039 | 25-IRS-000532 | Snowmobile | 1976 | Scorpion | Sno Pro 340 cc | Red | NO VIN # |
| 43 | 36250030-40 | 2025-3600-5000-7401-0040 | 25-IRS-000534 | Snowmobile | TBD | Scorpion | Snowmobile | Red | 6-94160 |
| 44 | 36250030-41 | 2025-3600-5000-7401-0041 | 25-IRS-000536 | Snowmobile | TBD | Scorpion | Sno Pro | Red | NO VIN # |
| 45 | 36250030-42 | 2025-3600-5000-7401-0042 | 25-IRS-000537 | Snowmobile | TBD | Scorpion | Snowmobile | Red | NO VIN # |
| 46 | 36250030-43 | 2025-3600-5000-7401-0043 | 25-IRS-000541 | Snowmobile | TBD | Scorpion | Snowmobile | Red | NO VIN # |
| 47 | 36250030-44 | 2025-3600-5000-7401-0044 | 25-IRS-000542 | Snowmobile | TBD | Scorpion | Sno Pro 440 | Red | S38-70-6973-06 |
| 48 | 36250030-45 | 2025-3600-5000-7401-0045 | 25-IRS-000544 | Snowmobile | TBD | Scorpion | Snowmobile | Gray, Red, Orange, Yellow | 3137025 |
| 49 | 36250030-46 | 2025-3600-5000-7401-0046 | 25-IRS-000545 | Snowmobile | 1981 | Scorpion (Arctic Cat) | Snowmobile | Gray, Red, Orange, Yellow | 1019605 |
| 50 | 36250030-47 | 2025-3600-5000-7401-0047 | 25-IRS-000547 | Snowmobile | TBD | Arctic Cat | Sno Pro 440 | Black, Green | NO VIN # |
| 51 | 36250030-48 | 2025-3600-5000-7401-0048 | 25-IRS-000549 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Green | 200002 |
| 52 | 36250030-49 | 2025-3600-5000-7401-0049 | 25-IRS-000551 | Snowmobile | 1979 | Arctic Cat | Snowmobile | Black, Green | 9036182 |
| 54 | 36250030-51 | 2025-3600-5000-7401-0051 | 25-IRS-000553 | Snowmobile | 1979 | Arctic Cat | Snowmobile | Black, Blue, White | 9036190 |
| 55 | 36250030-52 | 2025-3600-5000-7401-0052 | 25-IRS-000555 | Snowmobile | 1980 | Arctic Cat | Sno Pro 340 | Black, Green | 0068088 |
| 57 | 36250030-54 | 2025-3600-5000-7401-0054 | 25-IRS-000558 | Snowmobile | 1980 | Arctic Cat | Snowmobile | Black, Green, White | 0068105 |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 58 | 36250030-55 | 2025-3600-5000-7401-0055 | 25-IRS-000559 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Green, White | 0066107 |
| 59 | 36250030-56 | 2025-3600-5000-7401-0056 | 25-IRS-000561 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Green, White | NO VIN # |
| 60 | 36250030-57 | 2025-3600-5000-7401-0057 | 25-IRS-000563 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Green, White | NO VIN # |
| 61 | 36250030-58 | 2025-3600-5000-7401-0058 | 25-IRS-000564 | Snowmobile | 1980 | Arctic Cat | Snowmobile | Black, Green, White | 0660092 |
| 62 | 36250030-58 | 2025-3600-5000-7401-0059 | 25-IRS-000565 | Snowmobile | TBD | Arctic Cat | 330 S/M III | Black, Green, White | 4X-00049 |
| 63 | 36250030-60 | 2025-3600-5000-7401-0060 | 25-IRS-000568 | Snowmobile | TBD | Arctic Cat | S/M I | Black, Green, White | NO VIN # |
| 64 | 36250030-61 | 2025-3600-5000-7401-0061 | 25-IRS-000569 | Snowmobile | TBD | Arctic Cat | S/M III | Black, Green, White | NO VIN # |
| 65 | 36250030-62 | 2025-3600-5000-7401-0062 | 25-IRS-000571 | Snowmobile | TBD | Arctic Cat | Sno Pro S/M III | Black, Green, White | 8034136 |
| 66 | 36250030-63 | 2025-3600-5000-7401-0063 | 25-IRS-000573 | Snowmobile | TBD | Arctic Cat | Sno Pro S/M III | Black, Green, White | NO VIN # |
| 67 | 36250030-64 | 2025-3600-5000-7401-0064 | 25-IRS-000574 | Snowmobile | 1977 | Arctic Cat | S/M III | Black, Green, White | 7032235 |
| 68 | 36250030-65 | 2025-3600-5000-7401-0065 | 25-IRS-000576 | Snowmobile | 1977 | Arctic Cat | S/M III | Black, Green, White | 7031631 |
| 69 | 36250030-66 | 2025-3600-5000-7401-0066 | 25-IRS-000578 | Snowmobile | 1977 | Arctic Cat | S/M II | Black, Green, White | 7032234 |
| 70 | 36250030-67 | 2025-3600-5000-7401-0067 | 25-IRS-000579 | Snowmobile | 1976 | Arctic Cat | 250 | Black, Green, White | 6034472 |
| 71 | 36250030-68 | 2025-3600-5000-7401-0068 | 25-IRS-000581 | Snowmobile | TBD | Arctic Cat | Snowmobile | Green, Black | 2806-444 |
| 72 | 36250030-69 | 2025-3600-5000-7401-0069 | 25-IRS-000583 | Snowmobile | 1975 | Ski-Doo | SR 340 | Black, Orange | 355400598 |
| 73 | 36250030-70 | 2025-3600-5000-7401-0070 | 25-IRS-000585 | Snowmobile | 1977 | Moto Ski | Super Sonic | Orange, Black | S30500013 |
| 74 | 36250030-71 | 2025-3600-5000-7401-0071 | 25-IRS-000586 | Snowmobile | 1977 | Moto Ski | Super Sonic | Orange, Blue, White | 356000182 |
| 75 | 36250030-72 | 2025-3600-5000-7401-0072 | 25-IRS-000590 | Snowmobile | 1978 | Polaris | TX Starfire 440 | White | 0407798 |
| 76 | 36250030-73 | 2025-3600-5000-7401-0073 | 25-IRS-000592 | Snowmobile | 1973 | Polaris | TX Starfire | White, Blue | 0855698 |
| 77 | 36250030-74 | 2025-3600-5000-7401-0074 | 25-IRS-000594 | Snowmobile | 1972 | Polaris | Snowmobile | White | 0731801 |
| 78 | 36250030-75 | 2025-3600-5000-7401-0075 | 25-IRS-000595 | Snowmobile | 1974 | Polaris | Snowmobile | White, Black | 950008 |
| 79 | 36250030-76 | 2025-3600-5000-7401-0076 | 25-IRS-000607 | Snowmobile | 1974 | Polaris | 650 | White, Black | 0741596 |
| 80 | 36250030-77 | 2025-3600-5000-7401-0077 | 25-IRS-000608 | Snowmobile | 1975 | Polaris | TX Starfire 650 | White, Blue | NO VIN # |
| 81 | 36250030-78 | 2025-3600-5000-7401-0078 | 25-IRS-000609 | Snowmobile | 1976 | Polaris | Snowmobile | White, Blue | 0223122 |
| 82 | 36250030-79 | 2025-3600-5000-7401-0079 | 25-IRS-000610 | Snowmobile | 1978 | Polaris | Snowmobile | Blue, Red, White | 0320576 |
| 83 | 36250030-80 | 2025-3600-5000-7401-0080 | 25-IRS-000611 | Snowmobile | 1976 | Polaris | S/M I | Blue, White, Red | EC34PT-05 |
| 84 | 36250030-81 | 2025-3600-5000-7401-0081 | 25-IRS-000612 | Snowmobile | 1977 | Polaris | S/M III | Blue, White, Red | 0320577 |
| 85 | 36250030-82 | 2025-3600-5000-7401-0082 | 25-IRS-000613 | Snowmobile | TBD | Polaris | RXL 340 | Blue, White, Red | 0415636 |
| 86 | 36250030-83 | 2025-3600-5000-7401-0083 | 25-IRS-000614 | Snowmobile | 1978 | Polaris | RXL | Blue, Light Blue, Red, White | 0415437 |
| 87 | 36250030-84 36250034-92 | 2025-3600-5000-7401-0084 | 25-IRS-000615 | Snowmobile | TBD | Polaris | Snowmobile | White, Yellow, Purple | 902579 |
| 88 | 36250030-85 | 2025-3600-5000-7401-0085 | 25-IRS-000616 | Snowmobile | 1978 | Yamaha Motor Corp. | SRX 440 | Black, White, Red | 869000902 |
| 89 | 36250030-86 | 2025-3600-5000-7401-0086 | 25-IRS-000617 | Snowmobile | 1978 | Yamaha Motor Corp. | SSR | Red, White | 8H0-000175 |
| 90 | 36250030-87 | 2025-3600-5000-7401-0087 | 25-IRS-000618 | Snowmobile | 1978 | Yamaha Motor Corp. | SSR | Red, White | 8H0-000217 |
| 91 | 36250030-88 | 2025-3600-5000-7401-0088 | 25-IRS-000619 | Snowmobile | 1978 | Yamaha Motor Corp. | SSR | Red, White, Black | 8H0-000165 |
| 92 | 36250030-89 | 2025-3600-5000-7401-0089 | 25-IRS-000620 | Snowmobile | 1988 | Yamaha Motor Corp. | Terminator F-III | Orange, White, Black | 84M-003746 |
| 93 | 36250030-90 | 2025-3600-5000-7401-0090 | 25-IRS-000621 | Snowmobile | 1990 | Yamaha Motor Corp. | BRX/F-III | Orange, White, Black | 84N-000668 |
| 94 | 36250030-91 | 2025-3600-5000-7401-0091 | 25-IRS-000622 | Snowmobile | 1984 | Yamaha Snowmobiles | Phazer | Red, White | 8V0-014553 |
| 95 | 36250030-92 | 2025-3600-5000-7401-0092 | 25-IRS-000623 | Snowmobile | 1974 | Kohler | Boa-Ski 440 | White | 797001003 |
| 96 | 36250030-93 | 2025-3600-5000-7401-0093 | 25-IRS-000625 | Snowmobile | 1974 | Kohler | Snowmobile | White, Black | KOHLER ENGINE0001 |
| 97 | 36250030-94 | 2025-3600-5000-7401-0094 | 25-IRS-000626 | Snowmobile | 1974 | Suzuki | Snowmobile | Red, White, Black | XR1030-1 |
| 98 | 36250030-95 | 2025-3600-5000-7401-0095 | 25-IRS-000628 | Snowmobile | TBD | Suzuki | 440 Fury | Gold, White | SMA44-100S35 |
| 99 | 36250030-96 | 2025-3600-5000-7401-0096 | 25-IRS-000630 | Snowmobile | 1972 | Chaparral | Snowmobile | Red | 195 |
| 100 | 36250030-97 | 2025-3600-5000-7401-0097 | 25-IRS-000631 | Snowmobile | TBD | Chaparral | Snowmobile | Red, Black | 120236 |
| 101 | 36250030-98 | 2025-3600-5000-7401-0098 | 25-IRS-000632 | Snowmobile | TBD | Arctic Cat | Snowmobile | Green, White, Black | NO VIN # |
| 102 | 36250031-01 | 2025-3600-5000-7501-0001 | 25-IRS-000833 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Gray | T44-60115 |
| 103 | 36250031-02 | 2025-3600-5000-7501-0002 | 25-IRS-000834 | Snowmobile | TBD | Ski-Doo | Snowmobile | Bright Yellow | MS271971 |
| 104 | 36250031-03 | 2025-3600-5000-7501-0003 | 25-IRS-000836 | Snowmobile | TBD | TBD | Snowmobile | Black | 374-3341871 MOTOR |
| 105 | 36250031-04 | 2025-3600-5000-7501-0004 | 25-IRS-000838 | Snowmobile | TBD | Ski-Doo | Sprint 440 | Black, Yellow | 0000163 |
| 106 | 36250031-05 | 2025-3600-5000-7501-0005 | 25-IRS-000840 | Snowmobile | TBD | Ski-Doo | Snowmobile | Yellow | 1035-00479 |
| 107 | 36250031-06 | 2025-3600-5000-7501-0006 | 25-IRS-000842 | Snowmobile | TBD | Ski-Doo | Snowmobile | Blue, Red, Light Blue | 1214-01273 |
| 108 | 36250031-07 | 2025-3600-5000-7501-0007 | 25-IRS-000844 | Snowmobile | TBD | Ski-Doo | Snowmobile | White | 374800061 |
| 109 | 36250031-08 | 2025-3600-5000-7501-0008 | 25-IRS-000846 | Snowmobile | 1982 | Moto Ski | Snowmobile | Orange, White, Black | 12C25 DENSO |
| 110 | 36250031-09 | 2025-3600-5000-7501-0009 | 25-IRS-000847 | Snowmobile | 1982 | Moto Ski | Sno Pro Clone | Orange, Blue | 058944 |
| 111 | 36250031-10 | 2025-3600-5000-7501-0010 | 25-IRS-000848 | Snowmobile | 1981 | Moto Ski | Sno Pro | Orange, Blue, White | 5323-00001 |
| 112 | 36250031-11 | 2025-3600-5000-7501-0011 | 25-IRS-000849 | Snowmobile | TBD | Moto Ski | Sno Pro 340 | Orange, Blue, White | 5321-00011 |
| 113 | 36250031-12 | 2025-3600-5000-7501-0012 | 25-IRS-000850 | Snowmobile | 1982 | Ski-Doo | Sno Pro | Black, Yellow | 358900028 |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 114 | 36250031-13 | 2025-3600-5000-7501-0013 | 25-IRS-000651 | Snowmobile | 1982 | Ski-Doo | Sno Pro Clone | Black, Yellow, Orange | I00026 |
| 115 | 36250031-14 | 2025-3600-5000-7501-0014 | 25-IRS-000653 | Snowmobile | 1981 | Ski-Doo | Sno Pro | Black, Yellow, Orange | 358300033 |
| 116 | 36250031-15 | 2025-3600-5000-7501-0015 | 25-IRS-000654 | Snowmobile | 1981 | Ski-Doo | Sno Pro Clone | Black, Yellow | NO VIN # |
| 117 | 36250031-16 | 2025-3600-5000-7501-0016 | 25-IRS-000655 | Snowmobile | 1981 | Ski-Doo | Sno Pro Clone | Black, Yellow, Orange | NO VIN# |
| 118 | 36250031-17 | 2025-3600-5000-7501-0017 | 25-IRS-000657 | Snowmobile | 1982 | Ski-Doo | Sno Pro | Black, Yellow, Orange | 35890040 |
| 119 | 36250031-18 | 2025-3600-5000-7501-0018 | 25-IRS-000658 | Snowmobile | 1982 | Ski-Doo | Sno Pro Rotax 340 | Black, Yellow | 3589-00033 |
| 120 | 36250031-19 | 2025-3600-5000-7501-0019 | 25-IRS-000659 | Snowmobile | 1982 | Ski-Doo | Sno Pro | Black, Yellow | 358900032 |
| 121 | 36250031-20 | 2025-3600-5000-7501-0020 | 25-IRS-000660 | Snowmobile | 1982 | Ski-Doo | Sno Pro | Black, Yellow, Orange | 358900017 |
| 122 | 36250031-21 | 2025-3600-5000-7501-0021 | 25-IRS-000661 | Snowmobile | 1981 | Ski-Doo | Sno Pro | Black, Yellow, Purple | 358300019 |
| 123 | 36250031-22 | 2025-3600-5000-7501-0022 | 25-IRS-000663 | Snowmobile | TBD | Ski-Doo | Snowmobile | Yellow, Black, Purple, Red | NO VIN # |
| 124 | 36250031-23 | 2025-3600-5000-7501-0023 | 25-IRS-000664 | Snowmobile | 1973 | Alouette | 650 Super | Red, White, Gold | 062334 |
| 125 | 36250031-24 | 2025-3600-5000-7501-0024 | 25-IRS-000666 | Snowmobile | 1973 | Alouette | 340 Super | Red, White, Gold | NO VIN # |
| 126 | 36250031-25 | 2025-3600-5000-7501-0025 | 25-IRS-000668 | Snowmobile | 1973 | Alouette | 440 Super | Red, White, Gold | NO VIN # |
| 127 | 36250031-26 | 2025-3600-5000-7501-0026 | 25-IRS-000670 | Snowmobile | 1972 | Villain | 440 | Red, Black | 055365 |
| 128 | 36250031-27 | 2025-3600-5000-7501-0027 | 25-IRS-000672 | Snowmobile | 1976 | Mercury | 250 S/T | White, Black, Red | 4350044 |
| 129 | 36250031-28 | 2025-3600-5000-7501-0028 | 25-IRS-000673 | Snowmobile | TBD | Ski-Doo | Snowmobile | Fire and Money design | NO VIN # |
| 130 | 36250031-29 | 2025-3600-5000-7501-0029 | 25-IRS-000674 | Snowmobile | 1984 | Ski-Doo | TT | Black, Yellow | 372300017 |
| 131 | 36250031-30 | 2025-3600-5000-7501-0030 | 25-IRS-000675 | Snowmobile | 1988 | Ski-Doo | Snowmobile | White, Red | 0003-74001 |
| 132 | 36250031-31 | 2025-3600-5000-7501-0031 | 25-IRS-000677 | Snowmobile | 1988 | Ski-Doo | Twin track | White, Red | 000374002 |
| 133 | 36250031-32 | 2025-3600-5000-7501-0032 | 25-IRS-000678 | Snowmobile | 1990 | Ski-Doo | 340 Twin track | Red, Black, White | 375300006 |
| 134 | 36250031-33 | 2025-3600-5000-7501-0033 | 25-IRS-000679 | Snowmobile | 1993 | Ski-Doo | 340 Twin track | White, Red, Black | 385-10003 |
| 135 | 36250031-34 | 2025-3600-5000-7501-0034 | 25-IRS-000681 | Snowmobile | TBD | Ski-Doo | Snowmobile | Black, Yellow | NO VIN # |
| 136 | 36250031-35 | 2025-3600-5000-7501-0035 | 25-IRS-000682 | Snowmobile | TBD | Ski-Doo | Snowmobile | Black, Yellow | NO VIN # |
| 137 | 36250031-36 | 2025-3600-5000-7501-0036 | 25-IRS-000683 | Snowmobile | 1988 | Arctic Cat | 340 Twin track | Black, Green, Purple | 000374008 |
| 138 | 36250031-37 | 2025-3600-5000-7501-0037 | 25-IRS-000684 | Snowmobile | 1990 | Ski-Doo | Snowmobile | Red, Black | 3753000-16 |
| 139 | 36250031-38 | 2025-3600-5000-7501-0038 | 25-IRS-000685 | Snowmobile | 1990 | Ski-Doo | Snowmobile | Yellow, Black, Orange | 3753-0004 |
| 140 | 36250031-39 | 2025-3600-5000-7501-0039 | 25-IRS-000686 | Snowmobile | 1993 | Ski-Doo | Snowmobile | White, Blue, Red | 38510006 |
| 141 | 36250031-40 | 2025-3600-5000-7501-0040 | 25-IRS-000687 | Snowmobile | 1993 | Ski-Doo | NTN Twin Track | Light Blue, White, Blue | 38510002 |
| 142 | 36250031-41 | 2025-3600-5000-7501-0041 | 25-IRS-000688 | Snowmobile | 1991 | Ski-Doo | Snowmobile | White, Black, Orange, Yellow | 0003774-05 |
| 143 | 36250031-42 | 2025-3600-5000-7501-0042 | 25-IRS-000691 | Snowmobile | 1988 | Ski-Doo | Snowmobile | Red, White, Blue | 0003 - 74013 |
| 144 | 36250031-43 | 2025-3600-5000-7501-0043 | 25-IRS-000692 | Snowmobile | TBD | Ski-Doo | Twin track | Black, Yellow, Red | 000377402 |
| 145 | 36250031-44 | 2025-3600-5000-7501-0044 | 25-IRS-000693 | Snowmobile | 1990 | Ski-Doo | 340 Twin track | Black | 375300014 |
| 146 | 36250031-45 | 2025-3600-5000-7501-0045 | 25-IRS-000694 | Snowmobile | TBD | Ski-Doo | Snowmobile | Yellow, orange, black | EGN3276914 |
| 147 | 36250031-46 | 2025-3600-5000-7501-0046 | 25-IRS-000695 | Snowmobile | 1990 | Ski-Doo | Snowmobile | Yellow, Red | 375300002 |
| 148 | 36250031-47 | 2025-3600-5000-7501-0047 | 25-IRS-000696 | Snowmobile | 1984 | Ski-Doo | Snowmobile | Black | 3723-00020 |
| 149 | 36250031-48 | TBD | 25-IRS-000697 | Snowmobile | 1975 | Ski-Doo | 245RV | Black, Orange | 355400039 |
| 150 | 36250031-49 | 2025-3600-5000-7501-0049 | 25-IRS-000700 | Snowmobile | 1988 | Ski-Doo | Snowmobile | Black, Yellow | 00374005 |
| 151 | 36250031-50 | 2025-3600-5000-7501-0050 | 25-IRS-000718 | Snowmobile | TBD | Ski-Doo | Snowmobile | Maroon, Yellow, Orange, White | NO VIN # |
| 152 | 36250031-51 | 2025-3600-5000-7501-0051 | 25-IRS-000719 | Snowmobile | 1988 | Ski-Doo | Snowmobile | White, Black, Yellow | 0003-74101 |
| 153 | 36250031-52 | 2025-3600-5000-7501-0052 | 25-IRS-000720 | Snowmobile | TBD | Ski-Doo | Snowmobile | White | NO VIN # |
| 154 | 36250031-53 | 2025-3600-5000-7501-0053 | 25-IRS-000721 | Snowmobile | 1988 | Ski-Doo | Formula 250 | Yellow | 0003741403 |
| 155 | 36250031-54 | 2025-3600-5000-7501-0054 | 25-IRS-000722 | Snowmobile | 1989 | Ski-Doo | Snowmobile | Gray, Black, Light Blue | 3748-00002 |
| 156 | 36250031-55 | 2025-3600-5000-7501-0055 | 25-IRS-000723 | Snowmobile | 1988 | Ski-Doo | Snowmobile | White | 000374105 |
| 157 | 36250031-56 | 2025-3600-5000-7501-0056 | 25-IRS-000724 | Snowmobile | TBD | Ski-Doo | Snowmobile | Silver; Yellow roll bar | M5791728 ENGINE |
| 158 | 36250031-57 | 2025-3600-5000-7501-0057 | 25-IRS-000725 | Snowmobile | TBD | TBD | Snow Pro | Yellow, Black | NO VIN# |
| 159 | 36250031-58 | 2025-3600-5000-7501-0058 | 25-IRS-000728 | Snowmobile | TBD | Ski-Doo | Snowmobile | Blue | 103800255 |
| 160 | 36250031-59 | 2025-3600-5000-7501-0059 | 25-IRS-000729 | Snowmobile | TBD | Yamaha Snowmobiles | Snowmobile | Blue, Purple | NO VIN # |
| 161 | 36250031-60 | 2025-3600-5000-7501-0060 | 25-IRS-000730 | Snowmobile | TBD | Polaris | RXL | Black, Red, White | NO VIN# |
| 162 | 36250031-61 | 2025-3600-5000-7501-0061 | 25-IRS-000731 | Snowmobile | 1985 | Manta | 500 LC | Red, Silver | NO VIN# |
| 163 | 36250031-62 | 2025-3600-5000-7501-0062 | 25-IRS-000732 | Snowmobile | TBD | Kawasaki | 440 | Green, Black | 2926 |
| 164 | 36250031-63 | 2025-3600-5000-7501-0063 | 25-IRS-000733 | Snowmobile | TBD | Ski-Doo | 245 | Black, Orange, Yellow | 355401086 |
| 165 | 36250031-64 | 2025-3600-5000-7501-0064 | 25-IRS-000734 | Snowmobile | TBD | Ski-Doo | Blizzard 6500 Plus | Black, Orange, Yellow | 345800846 |
| 166 | 36250031-65 | 2025-3600-5000-7501-0065 | 25-IRS-000735 | Snowmobile | TBD | Ski-Doo | 340 RV | Yellow, Black | 343201083 |
| 167 | 36250031-66 | 2025-3600-5000-7501-0066 | 25-IRS-000736 | Snowmobile | TBD | Ski-Doo | 340 | Yellow, Orange | 344101712 |
| 168 | 36250031-67 | 2025-3600-5000-7501-0067 | 25-IRS-000737 | Snowmobile | 2024 | Ski-Doo | Snowmobile | Yellow, Black | 4UF9S4MA5RT101289 |
| 169 | 36250031-68 | 2025-3600-5000-7501-0068 | 25-IRS-000738 | Snowmobile | TBD | Ski-Doo | Snowmobile | White, Orange | 2312650 |
| 170 | 36250031-69 | 2025-3600-5000-7501-0069 | 25-IRS-000739 | Snowmobile | TBD | TBD | Snowmobile | Black, Gold | NO VIN # |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 171 | 36250031-70 | 2025-3600-5000-7501-0070 | 25-IRS-000740 | Snowmobile | TBD | Arctic Cat | Snowmobile | Black, Orange, Green | 327661 |
| 172 | 36250031-71 | 2025-3600-5000-7501-0071 | 25-IRS-000741 | Snowmobile | TBD | Arctic Cat | Snowmobile | Silver, green tape on front; large en | NO VIN # |
| 173 | 36250031-72 | 2025-3600-5000-7501-0072 | 25-IRS-000742 | Snowmobile | 1971 | Ski-Doo | Blizzard | Yellow, Black | 7151859732 |
| 174 | 36250031-73 | 2025-3600-5000-7501-0073 | 25-IRS-000744 | Snowmobile | TBD | Ski-Doo | 340 RV | Yellow, Black | 343301372 |
| 175 | 36250031-74 | 2025-3600-5000-7501-0074 | 25-IRS-000745 | Snowmobile | TBD | Ski-Doo | 250 RV | Yellow, Black | 343200309 |
| 177 | 36250031-76 | 2025-3600-5000-7501-0076 | 25-IRS-000746 | Snowmobile | 1978 | Moto Ski | 340 Sonic | Orange Black | 530700238 |
| 178 | 36250031-77 | 2025-3600-5000-7501-0077 | 25-IRS-000747 | Snowmobile | TBD | Ski-Doo | 245 RV | Black, Orange | 355401170 |
| 179 | 36250031-78 | 2025-3600-5000-7501-0078 | 25-IRS-000748 | Snowmobile | 1975 | Sti-Doo | 245RV | Black, Orange | 355400797 |
| 180 | 36250031-79 | 2025-3600-5000-7501-0079 | 25-IRS-000749 | Snowmobile | 1975 | Moto Ski | 340TS | Grey, Orange | 355500303 |
| 181 | 36250031-80 | 2025-3600-5000-7501-0080 | 25-IRS-000750 | Snowmobile | 1978 | Ski-Doo | 340 RV | Yellow | 346000641 |
| 182 | 36250031-81 | 2025-3600-5000-7501-0081 | 25-IRS-000772 | Snowmobile | 1977 | Ski-Doo | 340 RV | Yellow | 344101557 |
| 183 | 36250031-82 | 2025-3600-5000-7501-0082 | 25-IRS-000775 | Snowmobile | 1978 | Ski-Doo | Blizzard 7500 Plus | Black | 346601021 |
| 184 | 36250031-83 | 2025-3600-5000-7501-0083 | 25-IRS-000777 | Snowmobile | 1979 | Moto-Ski Super Sonic | Super Sonic L/C | Orange, Blue | 542100231 |
| 185 | 36250031-84 | 2025-3600-5000-7501-0084 | 25-IRS-000779 | Snowmobile | 1974 | Ski-Doo | 245RV | Black, Orange | 355400306 |
| 186 | 36250031-85 | 2025-3600-5000-7501-0085 | 25-IRS-000782 | Snowmobile | 1975 | Ski-Doo | 245RV | Black, Orange | 355400722 |
| 187 | 36250031-86 | 2025-3600-5000-7501-0086 | 25-IRS-000784 | Snowmobile | 1974 | Moto Ski | Sonic 340 t/s | Gray, Orange | 355500092 |
| 188 | 36250031-87 | 2025-3600-5000-7501-0087 | 25-IRS-000786 | Snowmobile | 1975 | Ski-Doo | Snowmobile | Yellow, Black | 343200615 |
| 189 | 36250031-88 | 2025-3600-5000-7501-0088 | 25-IRS-000787 | Snowmobile | 1976 | Ski-Doo | 340 RV | Yellow, Black | 343300653 |
| 190 | 36250031-89 | 2025-3600-5000-7501-0089 | 25-IRS-000788 | Snowmobile | 1977 | Ski-Doo | Blizzard 6500 Plus | Black | 345801261 |
| 192 | 36250031-91 | 2025-3600-5000-7501-0091 | 25-IRS-000789 | Snowmobile | 1974 | Ski-Doo | Snowmobile | Black, Orange | 355400312 |
| 193 | 36250031-92 | 2025-3600-5000-7501-0092 | 25-IRS-000790 | Snowmobile | 1975 | Ski-Doo | 245 RV | Black, Orange | TBD |
| 194 | 38250031-93 | 2025-3600-5000-7501-0093 | 25-IRS-000791 | Snowmobile | 1975 | Moto Ski | 340 t/s | Gray, Orange | 343200678 |
| 195 | 36250031-94 | 2025-3600-5000-7501-0094 | 25-IRS-000792 | Snowmobile | TBD | Ski-Doo | 340 | Yellow | 346000471 |
| 196 | 36250031-95 | 2025-3600-5000-7501-0095 | 25-IRS-000793 | Snowmobile | 1976 | Ski-Doo | 340 | Yellow | 344100159 |
| 197 | 36250031-96 | 2025-3600-5000-7501-0096 | 25-IRS-000794 | Snowmobile | TBD | Ski-Doo | Blizzard | Black | 345800914 |
| 198 | 36250031-97 | 2025-3600-5000-7501-0097 | 25-IRS-000795 | Snowmobile | 1977 | Moto Ski | 340 t/s Sonic | Orange, Blue | 530400382 |
| 199 | 36250032-01 | 2025-3600-5000-7601-0001 | 25-IRS-000796 | Vehicle | 2009 | Honda | Element | | 5J6YH28799L000397 |
| 200 | 36250032-02 | 2025-3600-5000-7601-0002 | 25-IRS-000797 | Trailer | 1993 | Falcon | Trailer | | 43211182XP1005425 |
| 201 | 36250032-03 | 2025-3600-5000-7601-0003 | 25-IRS-000798 | Vehicle | 1989 | Peterbilt | Tractor Truck | | 1XPCD29X6KN270796 |
| 202 | 36250032-04 | 2025-3600-5000-7601-0004 | 25-IRS-000789 | Vehicle | 2025 | Infiniti | QX80 Auto 4WD | | JN8AZ3CC7S9602981 |
| 203 | 36250032-05 | 2025-3600-5000-7601-0005 | 25-IRS-000804 | Trailer | 2013 | Homemade Trailer | Trailer | | 1000000000008457 |
| 204 | 36250032-06 | 2025-3600-5000-7601-0006 | 25-IRS-000808 | Trailer | 2006 | Forest River | Trailer | | 5NHUAM9306N047508 |
| 205 | 36250032-07 | 2025-3600-5000-7601-0007 | 25-IRS-000816 | Trailer | 2008 | AC | Trailer | | 1A9CG242382241393 |
| 206 | 36250033-01 | 2025-3600-5000-7701-0001 | 25-IRS-000817 | Motorcycle | 1979 | Can-Am | 37 MX5 | Orange | 8984000294 |
| 207 | 36250033-02 | 2025-3600-5000-7701-0002 | 25-IRS-000818 | Motorcycle | 1980 | Can-Am | Motorcycle | Orange | 8044000128 |
| 208 | 36250033-03 | 2025-3600-5000-7701-0003 | 25-IRS-000819 | Motorcycle | 1979 | Maico | 440 Magnum | Red | 3363604 |
| 209 | 36250033-04 | 2025-3600-5000-7701-0004 | 25-IRS-000820 | Motorcycle | 1980 | Maico | MC 250 | Red | 3461390 OR 3467390 |
| 210 | 36250033-05 | 2025-3600-5000-7701-0005 | 25-IRS-000821 | Motorcycle | 1980 | Maico | MC 440 | Red | 3473045 |
| 211 | 38250033-06 | 2025-3600-5000-7701-0006 | 25-IRS-000822 | Motorcycle | TBD | Yamaha Motor Corp. | Motorcycle | Black | 4PE-010299 |
| 212 | 36250033-07 | 2025-3600-5000-7701-0007 | 25-IRS-000823 | Motorcycle | TBD | Gilera | Motorcycle | Red | DGM50669 or DGM50668 |
| 213 | 36250033-08 | 2025-3600-5000-7701-0008 | 25-IRS-000824 | Motorcycle | TBD | Beta | 250CR | Red | RCA*07136 |
| 214 | 36250033-09 | 2025-3600-5000-7701-0009 | 25-IRS-000825 | Motorcycle | 1979 | Cagiva | MX125 | Red | 064246 |
| 215 | 36250033-10 | 2025-3600-5000-7701-0010 | 25-IRS-000826 | Motorcycle | 1979 | KTM | MC80 125 | White/Orange | 96100867 |
| 216 | 36250033-11 | 2025-3600-5000-7701-0011 | 25-IRS-000827 | Motorcycle | 1978 | Honda | Moto | Red | NO VIN # |
| 217 | 36250033-12 | 2025-3600-5000-7701-0012 | 25-IRS-000828 | Motorcycle | 1977 | Honda | Motorcycle | White/Red/Blue | XR75-1423539 |
| 218 | 36250033-13 | 2025-3600-5000-7701-0013 | 25-IRS-000829 | Motorcycle | TBD | Kawasaki | KX80 | Green | KX080A-010156 |
| 219 | 36250033-14 | 2025-3600-5000-7701-0014 | 25-IRS-000831 | Motorcycle | 1984 | Honda | Motorcycle | Orange | JH2AE0108ES100290 |
| 220 | 36250033-15 | 2025-3600-5000-7701-0015 | 25-IRS-000832 | Motorcycle | 1974 | Yamaha Motor Corp. | Motorcycle | White/Red | 453-005502 |
| 221 | 36250033-16 | 2025-3600-5000-7701-0016 | 25-IRS-000833 | Motorcycle | TBD | Honda | Motorcycle | Red | ME03-2014159 |
| 222 | 36250033-17 | 2025-3600-5000-7701-0017 | 25-IRS-000835 | Motorcycle | 1974 | Yamaha Motor Corp. | Motorcycle | White/Red | 431-001423 |
| 223 | 36250033-18 | 2025-3600-5000-7701-0018 | 25-IRS-000836 | Motorcycle | 1978 | Cagiva | Motorcycle | White/Silver/Red | *3H60715* |
| 224 | 36250033-19 | 2025-3600-5000-7701-0019 | 25-IRS-000837 | Motorcycle | 1977 | Honda | CR125 | Red | CR125M-B102190 |
| 225 | 36250033-20 | 2025-3600-5000-7701-0020 | 25-IRS-000840 | Motorcycle | 1978 | Gilera | C2 125 | Red | 1227548 |
| 226 | 36250033-21 | 2025-3600-5000-7701-0021 | 25-IRS-000841 | Motorcycle | 1979 | Honda | Motorcycle | Red | CR250R-2110163 |
| 227 | 36250033-22 | 2025-3600-5000-7701-0022 | 25-IRS-000843 | Motorcycle | TBD | Suzuki | RM250 | Orange/Yellow | RM250-18710 |
| 228 | 36250033-23 | 2025-3600-5000-7701-0023 | 25-IRS-000844 | Motorcycle | TBD | Yamaha Motor Corp. | YZ125 | White/Red | JYA1LX002GA003976 |
| 229 | 36250033-24 | 2025-3600-5000-7701-0024 | 25-IRS-000845 | Motorcycle | 1986 | Yamaha Motor Corp. | YZ250 | White/Red | JYA1LU008GA002114 |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 230 | 36250033-25 | 2025-3600-5000-7701-0025 | 25-IRS-000846 | Motorcycle | TBD | Suzuki | RM125 | Yellow/Black/Blue | RM125-107287 |
| 231 | 36250033-26 | 2025-3600-5000-7701-0026 | 25-IRS-000847 | Motorcycle | TBD | Suzuki | Motorcycle | Yellow/Black/Blue | RM125-JS1RF11 |
| 232 | 36250033-27 | 2025-3600-5000-7701-0027 | 25-IRS-001226 | Motorcycle | TBD | Suzuki | Motorcycle | Yellow/Black/Blue | RM125-JS1RF?OR F106-106123 |
| 233 | 36250033-28 | 2025-3600-5000-7701-0028 | 25-IRS-000849 | Motorcycle | TBD | Suzuki | Motorcycle | Yellow/Black/Blue | RM250-4508 |
| 234 | 36250033-29 | 2025-3600-5000-7701-0029 | 25-IRS-000850 | Motorcycle | TBD | Suzuki | RM125 | Yellow/Black/Blue | JS1VF12ADE2101370 |
| 235 | 36250033-30 | 2025-3600-5000-7701-0030 | 25-IRS-000851 | Motorcycle | 1986 | Suzuki | RM250 | Yellow/Black/Blue | JS1NJ13A5G2101817 |
| 236 | 36250033-31 | 2025-3600-5000-7701-0031 | 25-IRS-000852 | Motorcycle | 1979 | Aprilia | MX125 | Red/white | 0016 |
| 237 | 36250033-32 | 2025-3600-5000-7701-0032 | 25-IRS-000853 | Motorcycle | 1977 | SWM | RS250 | Red/White | SWM RS250GSE1014 |
| 238 | 36250033-33 | 2025-3600-5000-7701-0033 | 25-IRS-000854 | Motorcycle | 1974 | Hodaka | Super Combat | Orange/Blue | F29176 |
| 239 | 36250033-34 | 2025-3600-5000-7701-0034 | 25-IRS-000855 | Motorcycle | TBD | Husqvarna | Motorcycle | Red/Green | ML10400 |
| 240 | 36250033-35 | 2025-3600-5000-7701-0035 | 25-IRS-000856 | Motorcycle | 1977 | Husqvarna | 390 CR | Maroon/White | ML2813 or 20611120 |
| 241 | 36250033-36 | 2025-3600-5000-7701-0046 | 25-IRS-000857 | Motorcycle | 2023 | Royal Enfield Motors | Interceptor 650 | Red/Black | ME3PN473PK701486 |
| 242 | 36250033-37 | 2025-3600-5000-7701-0037 | 25-IRS-000860 | Motorcycle | TBD | Bultaco | Pursang | Green/Blue | PB-12001836 |
| 243 | 36250033-38 | 2025-3600-5000-7701-0038 | 25-IRS-000863 | Motorcycle | 1972 | Rupp | Motorcycle | Red/Black | 2224671 |
| 244 | 36250033-39 | 2025-3600-5000-7701-0039 | 25-IRS-000865 | Motorcycle | TBD | Bultaco | 250 | White/Red | H8-20700626 |
| 245 | 36250033-40 | 2025-3600-5000-7701-0040 | 25-IRS-000867 | Motorcycle | TBD | Bultaco | 250 Pursang | Blue/Green | PB19200832 |
| 246 | 36250033-41 | 2025-3600-5000-7701-0041 | 25-IRS-000869 | Motorcycle | TBD | Jawa | Motorcycle | White/Red/Black | 884-335 |
| 247 | 36250033-42 | 2025-3600-5000-7701-0042 | 25-IRS-000871 | Motorcycle | TBD | Indian | E-Bike | Black/Red | NO VIN# |
| 248 | 36250033-43 | 2025-3600-5000-7701-0043 | 25-IRS-000873 | Motorcycle | 1985 | Honda | CR125 | Red/Blue | JH2E0104FC604539 |
| 249 | 36250033-44 | 2025-3600-5000-7701-0044 | 25-IRS-000875 | Motorcycle | TBD | Yamaha Motor Corp. | Motorcycle | Yellow | 5X3-00386B OR 6X3-003861 |
| 250 | 36250033-45 | 2025-3600-5000-7701-0045 | 25-IRS-000877 | Motorcycle | 1982 | Yamaha Motor Corp. | YZ 125 | White/Red | 5X4-004350 |
| 251 | 36250033-46 | 2025-3600-5000-7701-0046 | 25-IRS-000879 | Motorcycle | TBD | Yamaha Motor Corp. | RM400 | Yellow | RM400-107417 |
| 252 | 36250033-47 | 2025-3600-5000-7701-0047 | 25-IRS-000881 | Motorcycle | 1975 | Kawasaki | KX400 | Green/White | K5-907D6 or KS-907233 |
| 253 | 36250033-48 | 2025-3600-5000-7701-0048 | 25-IRS-000883 | Motorcycle | 1976 | Honda | CR 125 | Red | CR125M-3002830 |
| 254 | 36250033-49 | 2025-3600-5000-7701-0049 | 25-IRS-000685 | Motorcycle | 2003 | Suzuki | RM60 | Yellow/Black | JKAKXCC83DA00888 |
| 255 | 36250033-50 | 2025-3600-5000-7701-0050 | 25-IRS-000887 | Motorcycle | 2001 | Kawasaki | KX80 | Green/White | JKAKXBC61A067213 |
| 256 | 36250033-51 | 2025-3600-5000-7701-0051 | 25-IRS-000889 | Motorcycle | 1991 | Suzuki | RG250 | Silver/Black | J22A111096 |
| 257 | 36250033-52 | 2025-3600-5000-7701-0052 | 25-IRS-000893 | Motorcycle | TBD | Aprilia | Motorcycle | Black/Red | ZD4PJF003YS000348 |
| 258 | 36250033-53 | 2025-3600-5000-7701-0053 | 25-IRS-000896 | Motorcycle | TBD | Aprilia | Motorcycle | Red/Yellow | ZD4RXC0C49S000046 |
| 259 | 36250033-54 | 2025-3600-5000-7701-0054 | 25-IRS-000898 | Motorcycle | 1974 | Honda | NSR50 | Red/White | AC10-1206805 |
| 260 | 36250033-55 | 2025-3600-5000-7701-0055 | 25-IRS-000899 | Motorcycle | 2002 | Honda | RS125R | White/Blue | JR01-0210149 |
| 261 | 36250033-56 | 2025-3600-5000-7701-0056 | 25-IRS-000901 | Motorcycle | 1978 | Aspes | 125CRC | Orange/Black | 0123 |
| 262 | 36250033-57 | 2025-3600-5000-7701-0057 | 25-IRS-000902 | Motorcycle | TBD | Yamaha | 125 | Red/White | JYA55Y006FA07541 OR 7341 |
| 263 | 36250033-58 | 2025-3600-5000-7701-0058 | 25-IRS-000904 | Motorcycle | 1979 | Cagiva | 110 | Red/White | 9H*000201* |
| 264 | 36250033-59 | 2025-3600-5000-7701-0059 | 25-IRS-000905 | Motorcycle | TBD | Cagiva | Motorcycle | Red | ZCGCBXAX1FV000280 or 780 |
| 265 | 36250033-60 | 2025-3600-5000-7701-0060 | 25-IRS-000907 | Motorcycle | 1980 | Yamaha Motor Corp. | YZ125 | Yellow/Black | 8R3-001727 |
| 266 | 36250033-61 | 2025-3600-5000-7701-0061 | 25-IRS-000908 | Motorcycle | TBD | Yamaha Motor Corp. | YZ250 | White/Red | 3R4-005124 |
| 267 | 36250033-62 | 2025-3600-5000-7701-0062 | 25-IRS-000909 | Motorcycle | TBD | Yamaha Motor Corp. | Motorcycle | Yellow/Black | 5X3-005164 |
| 268 | 36250033-63 | 2025-3600-5000-7701-0063 | 25-IRS-000911 | Motorcycle | 1981 | KTM | 125 | White | 11031792 |
| 269 | 36250033-64 | 2025-3600-5000-7701-0064 | 25-IRS-000913 | Motorcycle | TBD | Honda | Motorcycle | Red/White | J9101BC201130 |
| 270 | 36250033-65 | 2025-3600-5000-7701-0065 | 25-IRS-000915 | Motorcycle | 1979 | Honda | CR125 | Red | JE01-2009159 |
| 271 | 36250033-66 | 2025-3600-5000-7701-0066 | 25-IRS-000946 | Motorcycle | TBD | Honda | CR250 | Red | CI250M-9001340 |
| 272 | 36250033-67 | 2025-3600-5000-7701-0067 | 25-IRS-000948 | Motorcycle | 1979 | KTM | MC80 | White/Yellow/Red | 90100829 |
| 273 | 36250033-68 | 2025-3600-5000-7701-0068 | 25-IRS-000949 | Motorcycle | 1978 | KTM | 260MC5 | White/Red/Yellow | 85510688 |
| 274 | 36250033-69 | 2025-3600-5000-7701-0069 | 25-IRS-000952 | Motorcycle | 1983 | Honda | CR480 | Red/Blue | JH2PR20XDC203518 |
| 275 | 36250033-70 | 2025-3600-5000-7701-0070 | 25-IRS-000955 | Motorcycle | 1978 | Kawasaki | KX250 | Green | CX250A-001639 |
| 276 | 36250033-71 | 2025-3600-5000-7701-0071 | 25-IRS-000957 | Motorcycle | 2003 | Cannondale | X440 | Silver | 5B6CC11C73B000280 |
| 277 | 36250033-72 | 2025-3600-5000-7701-0072 | 25-IRS-000959 | Motorcycle | TBD | TBD | Chopper | American Flag | PA1RW2P29GN127#16 or 9127016 |
| 278 | 36250033-73 | 2025-3600-5000-7701-0073 | 25-IRS-000961 | Motorcycle | 2009 | Harley-Davidson | creamin' Eagle Softail Springs | Yellow/Red | 1HD1FV91X9Y951896 |
| 279 | 36250033-74 | 2025-3600-5000-7701-0074 | 25-IRS-000963 | Motorcycle | 1986 | Honda | NS400R | Red/Blue/White | JH2NC1900GM000354 |
| 280 | 36250033-75 | 2025-3600-5000-7701-0075 | 25-IRS-000964 | Motorcycle | 1983 | Honda | CR480 | Red/Blue | JH2PR204DC202252 |
| 281 | 36250033-76 | 2025-3600-5000-7701-0076 | 25-IRS-000965 | Motorcycle | TBD | Kawasaki | KX125 | Green | CX125A-006317 |
| 282 | 36250033-77 | 2025-3600-5000-7701-0077 | 25-IRS-000966 | Motorcycle | 1978 | Harley-Davidson | Motorcycle | Orange/Black | *7098780H8* |
| 283 | 36250033-78 | 2025-3600-5000-7701-0078 | 25-IRS-000967 | Motorcycle | TBD | Rupp | Motorcycle | Red/Black | 2054I HS40-55388C |
| 284 | 36250033-79 | 2025-3600-5000-7701-0079 | 25-IRS-000968 | Motorcycle | 1980 | Yamaha Motor Corp. | Motorcycle | White/Yellow | 3RO-001713 |
| 285 | 36250033-80 | 2025-3600-5000-7701-0080 | 25-IRS-000971 | Motorcycle | 1985 | Honda | NS400R | White/Blue | NC19-1001789 |
| 286 | 36250033-81 | 2025-3600-5000-7701-0081 | 25-IRS-000974 | Motorcycle | 1989 | Honda | NSR | White/Blue/Yellow | MC18-1100538 |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 287 | 36250033-82 | 2025-3600-5000-7701-0082 | 25-IRS-000877 | Motorcycle | TBD | Yamaha Motor Corp. | All Terrain Vehicle | Yellow | FL-250-2007591 |
| 288 | 36250033-83 | 2025-3600-5000-7701-0083 | 25-IRS-000982 | Parts | TBD | Yamaha Snowmobiles | TBD | N/A | PARTS YAM ENGINE |
| 289 | 36250034-01 | 2025-3600-5000-7801-0001 | 25-IRS-000983 | Snowmobile | 1975 | Moto Ski | 340TS | Gray, Orange | 355500180 |
| 290 | 36250034-02 | 2025-3600-5000-7801-0002 | 25-IRS-000984 | Snowmobile | TBD | Moto Ski | Snowmobile | White, Orange, Gray | 45354 |
| 291 | 36250034-03 | 2025-3600-5000-7801-0003 | 25-IRS-000988 | Snowmobile | 1975 | Moto Ski | GPS | Orange, Blue, White | 531201734 |
| 292 | 36250034-04 | 2025-3600-5000-7801-0004 | 25-IRS-000990 | Snowmobile | 1979 | Moto Ski | Super Sonic | Orange, Blue, White | 531400301 |
| 293 | 36250034-05 | 2025-3600-5000-7801-0005 | 25-IRS-000992 | Snowmobile | 1976 | Moto Ski | 250 t/s Sonic | Orange, Blue | 530100023 |
| 294 | 36250034-06 | 2025-3600-5000-7801-0006 | 25-IRS-000994 | Snowmobile | 1976 | Moto Ski | 340 t/s Sonic | Orange, Blue | 530200091 |
| 295 | 36250034-07 | 2025-3600-5000-7801-0007 | 25-IRS-000996 | Snowmobile | 1981 | Moto Ski | Super Sonic | Orange, Black, White | 531800316 |
| 296 | 36250034-08 | 2025-3600-5000-7801-0008 | 25-IRS-000998 | Snowmobile | 1977 | Moto Ski | 340 t/s Super Sonic | Orange, Blue | 530400048 |
| 298 | 36250034-10 | 2025-3600-5000-7801-0010 | 25-IRS-001000 | Snowmobile | 1975 | Ski-Doo | 245RV | Black, Orange, Yellow | 355400997 |
| 299 | 36250034-11 | 2025-3600-5000-7801-0011 | 25-IRS-001049 | Snowmobile | TBD | Moto Ski | 340 t/s Sonic | Orange, Black | 355401102 |
| 300 | 36250034-12 | 2025-3600-5000-7801-0012 | 25-IRS-001051 | Snowmobile | 1977 | Moto-Ski | 340 t/s Sonic | Orange, Blue | 530400399 |
| 301 | 36250034-13 | 2025-3600-5000-7801-0013 | 25-IRS-001052 | Snowmobile | 1976 | Ski-Doo | Snowmobile | Yellow, Black | 356000048 |
| 302 | 36250034-14 | 2025-3600-5000-7801-0014 | 25-IRS-001053 | Snowmobile | 1975 | Moto Ski | 340 t/s Sonic | Orange, Blue | 530400282 |
| 303 | 36250034-15 | 2025-3600-5000-7801-0015 | 25-IRS-001054 | Snowmobile | TBD | Moto Ski | Super Sonic | Orange, Blue | NO VIN # |
| 304 | 36250034-16 | 2025-3600-5000-7801-0016 | 25-IRS-001055 | Snowmobile | TBD | Ski-Doo | Olympique | Yellow, Black | BB7067487 |
| 305 | 36250034-17 | 2025-3600-5000-7801-0017 | 25-IRS-001056 | Snowmobile | TBD | Moto Ski | Capri | Orange, Black | 12146 |
| 306 | 36250034-18 | 2025-3600-5000-7801-0018 | 25-IRS-001058 | Snowmobile | 1987 | Ski-Doo | 250 elan | Orange, Black | 304502481 |
| 307 | 36250034-19 | 2025-3600-5000-7801-0019 | 25-IRS-001059 | Snowmobile | TBD | Ski-Doo | Super Olympique | Yellow, Black | SEB-132148 |
| 309 | 36250034-21 | 2025-3600-5000-7801-0021 | 25-IRS-000450 | Snowmobile | TBD | Ski-Doo | Blizzard 5500 | Yellow, Black | 358401766 |
| 310 | 36250034-22 | 2025-3600-5000-7801-0022 | 25-IRS-000452 | Snowmobile | 1974 | Ski-Doo | 245 RV | Black, Orange | 355400561 |
| 311 | 36250034-23 | 2025-3600-5000-7801-0023 | 25-IRS-000454 | Snowmobile | 1976 | Ski-Doo | 250 RV | Yellow, Black | 343200996 |
| 312 | 36250034-24 | 2025-3600-5000-7801-0024 | 25-IRS-000456 | Snowmobile | 1974 | Ski-Doo | 245 RV | Black, Orange | 355400320 |
| 313 | 36250034-25 | 2025-3600-5000-7801-0025 | 25-IRS-000457 | Snowmobile | 1974 | Ski-Doo | 245 RV | Black, Orange | 355400563 |
| 314 | 36250034-26 | 2025-3600-5000-7801-0026 | 25-IRS-000458 | Snowmobile | 1982 | Kawasaki | Interceptor 550 | Black | SS550A1-000084 |
| 315 | 36250034-27 | 2025-3600-5000-7801-0027 | 25-IRS-000460 | Snowmobile | 1981 | Yamaha Snowmobiles | 440 SRX | Black | 8M6-002218 |
| 316 | 36250034-28 | 2025-3600-5000-7801-0028 | 25-IRS-000462 | Snowmobile | TBD | Yamaha Snowmobiles | 440 SRX | Black | 8M6-001675 |
| 317 | 36250034-29 | 2025-3600-5000-7801-0029 | 25-IRS-000463 | Snowmobile | TBD | Yamaha Snowmobiles | 440 SRX | Black | 8M6-003206 |
| 318 | 36250034-30 | 2025-3600-5000-7801-0030 | 25-IRS-000465 | Snowmobile | 1992 | Ski-Doo | Rotax 800 | Black | 384500283 |
| 319 | 36250034-31 | 2025-3600-5000-7801-0031 | 25-IRS-000467 | Snowmobile | 1990 | Ski-Doo | Rotax Formula Plus | Red, White | 376000869 |
| 320 | 36250034-32 | 2025-3600-5000-7801-0032 | 25-IRS-000468 | Snowmobile | 1990 | Ski-Doo | Rotax Formula Mach 1 | Black, Red | 376800437 |
| 321 | 36250034-33 | 2025-3600-5000-7801-0033 | 25-IRS-000471 | Snowmobile | 1995 | Ski-Doo | Rotax 780 Mach Z | Black, Pink, Purple, Yellow | 104100760 |
| 322 | 36250034-34 | 2025-3600-5000-7801-0034 | 25-IRS-000476 | Snowmobile | 1975 | Ski-Doo | 245 RV | Black, White | 355400138 or 355400158 |
| 323 | 36250034-35 | 2025-3600-5000-7801-0035 | 25-IRS-000479 | Snowmobile | 1976 | Ski-Doo | 340 | Yellow | 344100241 |
| 324 | 36250034-36 | 2025-3600-5000-7801-0036 | 25-IRS-000481 | Snowmobile | 1974 | Ski-Doo | 245 RV | Black, Orange | 355400614 |
| 325 | 36250034-37 | 2025-3600-5000-7801-0037 | 25-IRS-000482 | Snowmobile | 1974 | Ski-Doo | 245 RV | Black, Orange, Yellow | 355401005 |
| 326 | 36250034-38 | 2025-3600-5000-7801-0038 | 25-IRS-000483 | Snowmobile | 1976 | Ski-Doo | Alpine | Yellow, Black | 331300381 |
| 327 | 36250034-39 | 2025-3600-5000-7801-0039 | 25-IRS-000484 | Snowmobile | TBD | Kawasaki | 440 Invader | Blue, Black | SS440A-004442 |
| 328 | 36250034-40 | 2025-3600-5000-7801-0040 | 25-IRS-000485 | Snowmobile | TBD | Ski-Doo | Snowmobile | | NO VIN # |
| 329 | 36250034-41 | 2025-3600-5000-7801-0041 | 25-IRS-000486 | Snowmobile | TBD | TBD | Snowmobile | | 100025 |
| 330 | 36250034-42 | 2025-3600-5000-7801-0042 | 25-IRS-000487 | Snowmobile | TBD | Polaris | Snowmobile | | NO VIN # |
| 331 | 36250034-43 | 2025-3600-5000-7801-0043 | 25-IRS-000488 | Snowmobile | 1982 | TBD | Snowmobile | | NO VIN # |
| 332 | 36250034-44 | 2025-3600-5000-7801-0044 | 25-IRS-000490 | Snowmobile | 1972 | Bombardier | Snowmobile | | 352300042 |
| 333 | 36250034-45 | 2025-3600-5000-7801-0045 | 25-IRS-000493 | Parts | TBD | TBD | TBD | | PARTS MISC PARTS |
| 334 | 36250034-46 | 2025-3600-5000-7801-0046 | 25-IRS-000495 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 335 | 36250034-47 | 2025-3600-5000-7801-0047 | 25-IRS-000497 | Parts | TBD | TBD | TBD | | PARTS FRAME BODY |
| 336 | 36250034-48 | 2025-3600-5000-7801-0048 | 25-IRS-000499 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 337 | 36250034-49 | 2025-3600-5000-7801-0049 | 25-IRS-000501 | Parts | TBD | TBD | TBD | | PARTS PALLET MUFF |
| 338 | 36250034-50 | 2025-3600-5000-7801-0050 | 25-IRS-000504 | Tools | TBD | TBD | TBD | | TOOLS CARTS, 4X8 |
| 339 | 36250034-51 | 2025-3600-5000-7801-0051 | 25-IRS-000508 | Tools | TBD | TBD | TBD | | TOOLS GROOMING SL |
| 340 | 36250034-52 | 2025-3600-5000-7801-0052 | 25-IRS-000510 | Parts | TBD | TBD | TBD | | PARTS SKI TRACKS |
| 341 | 36250034-53 | 2025-3600-5000-7801-0053 | 25-IRS-000514 | Parts | TBD | TBD | TBD | | PARTS SKI TRACKS |
| 343 | 36250034-55 | 2025-3600-5000-7801-0055 | 25-IRS-000522 | Jet Ski | 1969 | Sea Doo | Jet Ski | Yellow | 93106588 |
| 344 | 36250034-56 | 2025-3600-5000-7801-0056 | 25-IRS-000526 | Parts | 1977 | Bombardier | Snowmobile | | PARTS 3562-00042 |
| 345 | 36250034-57 | 2025-3600-5000-7801-0057 | 25-IRS-000529 | Parts | TBD | TBD | TBD | | PARTS 3589-00030 |
| 346 | 36250034-58 | 2025-3600-5000-7801-0058 | 25-IRS-000533 | Snowmobile | TBD | Ski-Doo | Snowmobile | | NO VIN # |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 347 | 36250034-59 | 2025-3600-5000-7801-0059 | 25-IRS-000535 | Tools | TBD | TBD | TBD | | TOOL 2 WHEEL DOLL |
| 348 | 36250034-60 | 2025-3600-5000-7801-0060 | 25-IRS-000538 | Tools | TBD | TBD | TBD | | TOOLS-STANDS-SKAT |
| 349 | 36250034-61 | 2025-3600-5000-7801-0061 | 25-IRS-000539 | Tools | TBD | TBD | TBD | | TOOLS DOLLEY |
| 350 | 36250034-62 | 2025-3600-5000-7801-0062 | 25-IRS-000540 | Tools | TBD | TBD | TBD | | TOOLS SKI DOLLEY |
| 351 | 36250034-63 | 2025-3600-5000-7801-0063 | 25-IRS-000543 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 352 | 36250034-64 | 2025-3600-5000-7801-0064 | 25-IRS-000545 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 353 | 36250034-65 | 2025-3600-5000-7801-0065 | 25-IRS-000548 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 354 | 36250034-66 | 2025-3600-5000-7801-0066 | 25-IRS-000550 | Tools | TBD | TBD | TBD | | TOOLS 4X8 PALLET |
| 355 | 36250034-67 | 2025-3600-5000-7801-0067 | 25-IRS-000552 | Tools | TBD | US General | Tool Box | | GREEN TOOL BOX |
| 356 | 36250034-68 | 2025-3600-5000-7801-0068 | 25-IRS-000554 | Tools | TBD | TBD | TBD | | TOOLS FUEL CANS |
| 357 | 36250034-69 | 2025-3600-5000-7801-0069 | 25-IRS-000556 | Tools | TBD | TBD | TBD | | TOOL CABINET BLACK |
| 358 | 36250034-70 | 2025-3600-5000-7801-0070 | 25-IRS-000557 | Parts | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 359 | 36250034-71 | 2025-3600-5000-7801-0071 | 25-IRS-000560 | Parts | TBD | TBD | TBD | | NOVIN# |
| 360 | 36250034-72 | 2025-3600-5000-7801-0072 | 25-IRS-000562 | Snowmobile | TBD | TBD | TBD | | 8H600 ON ENGINE |
| 361 | 36250034-73 | 2025-3600-5000-7801-0073 | 25-IRS-000566 | Electronics | TBD | TBD | TBD | | ELECTO 8X8 LED SC |
| 362 | 36250034-74 | 2025-3600-5000-7801-0074 | 25-IRS-000567 | Parts | TBD | TBD | TBD | | PARTS MISC PANELS |
| 363 | 36250034-75 | 2025-3600-5000-7801-0075 | 25-IRS-000572 | Snowmobile | 1977 | Polaris | SM II | Blue, White, Red | 0324793 |
| 364 | 36250034-76 | 2025-3600-5000-7801-0076 | 25-IRS-000575 | Parts | TBD | Ski-Doo | 245 RV | | 355400041 |
| 365 | 36250034-77 | 2025-3600-5000-7801-0077 | 25-IRS-000577 | Snowmobile | 1976 | Bombardier | Snowmobile | | 530500059 |
| 366 | 36250034-78 | 2025-3600-5000-7801-0078 | 25-IRS-000580 | Snowmobile | TBD | Ski-Doo | 340 RV | | 343301126 |
| 367 | 36250034-79 | 2025-3600-5000-7801-0079 | 25-IRS-000582 | Snowmobile | TBD | Moto-Ski | Snowmobile | | 355500185 |
| 368 | 36250034-80 | 2025-3600-5000-7801-0080 | 25-IRS-000584 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 369 | 36250034-81 | 2025-3600-5000-7801-0081 | 25-IRS-000587 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 370 | 36250034-82 | 2025-3600-5000-7801-0082 | 25-IRS-000588 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 371 | 36250034-83 | 2025-3600-5000-7801-0083 | 25-IRS-000589 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 372 | 36250034-84 | 2025-3600-5000-7801-0084 | 25-IRS-000591 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 373 | 36250034-85 | 2025-3600-5000-7801-0085 | 25-IRS-000593 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 374 | 36250034-86 | 2025-3600-5000-7801-0086 | 25-IRS-000596 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 375 | 36250034-87 | 2025-3600-5000-7801-0087 | 25-IRS-000598 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLETS |
| 376 | 36250034-88 | 2025-3600-5000-7801-0088 | 25-IRS-000599 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 377 | 36250034-89 | 2025-3600-5000-7801-0089 | 25-IRS-000600 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 378 | 36250034-90 | 2025-3600-5000-7801-0090 | 25-IRS-000601 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 379 | 36250034-91 | 2025-3600-5000-7801-0091 | 25-IRS-000602 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 380 | 36250035-01 | 2025-3600-5000-8501-0001 | 25-IRS-000603 | Personal Property | TBD | TBD | TBD | | JACKETS 4X8 PALLE |
| 381 | 36250035-02 | 2025-3600-5000-8501-0002 | 25-IRS-000604 | Personal Property | TBD | TBD | TBD | | JACKETS 4X8 PALLE |
| 382 | 36250035-03 | 2025-3600-5000-8501-0003 | 25-IRS-000605 | Personal Property | TBD | TBD | TBD | | JACKETS 4X8 PALL |
| 383 | 36250036-01 | 2025-3600-5000-8601-0001 | 25-IRS-000606 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 384 | 36250036-02 | 2025-3600-5000-8601-0002 | 25-IRS-000624 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 385 | 36250036-03 | 2025-3600-5000-8601-0003 | 25-IRS-000627 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 386 | 36250036-04 | 2025-3600-5000-8601-0004 | 25-IRS-000629 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 387 | 36250036-05 | 2025-3600-5000-8601-0005 | 25-IRS-000635 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 388 | 36250036-06 | 2025-3600-5000-8601-0006 | 25-IRS-000637 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 389 | 36250036-07 | 2025-3600-5000-8601-0007 | 25-IRS-000639 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 390 | 36250036-08 | 2025-3600-5000-8601-0008 | 25-IRS-000641 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 391 | 36250036-09 | 2025-3600-5000-8601-0009 | 25-IRS-000643 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 392 | 36250036-10 | 2025-3600-5000-8601-0010 | 25-IRS-000645 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 393 | 36250036-11 | 2025-3600-5000-8601-0011 | 25-IRS-000652 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 394 | 36250036-12 | 2025-3600-5000-8601-0012 | 25-IRS-000656 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 395 | 36250036-13 | 2025-3600-5000-8601-0013 | 25-IRS-000662 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 396 | 36250036-14 | 2025-3600-5000-8601-0014 | 25-IRS-000665 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 397 | 36250036-15 | 2025-3600-5000-8601-0015 | 25-IRS-000667 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 398 | 36250036-16 | 2025-3600-5000-8601-0016 | 25-IRS-000668 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 399 | 36250036-17 | 2025-3600-5000-8601-0017 | 25-IRS-000671 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 400 | 36250036-18 | 2025-3600-5000-8601-0018 | 25-IRS-000676 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 401 | 36250036-19 | 2025-3600-5000-8601-0019 | 25-IRS-000680 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 402 | 36250036-20 | 2025-3600-5000-8601-0020 | 25-IRS-000689 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 403 | 36250036-21 | 2025-3600-5000-8601-0021 | 25-IRS-000690 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 404 | 36250036-22 | 2025-3600-5000-8601-0022 | 25-IRS-000696 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 405 | 36250036-23 | 2025-3600-5000-8601-0023 | 25-IRS-000699 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 406 | 36250036-24 | 2025-3600-5000-8601-0024 | 25-IRS-000701 | Snowmobile hood | TBD | Arctic Cat | TBD | | FIBERGLASS PARTS |
| 407 | 36250036-25 | 2025-3600-5000-8601-0025 | 25-IRS-000702 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 408 | 36250036-26 | 2025-3600-5000-8601-0026 | 25-IRS-000703 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 409 | 36250036-27 | 2025-3600-5000-8601-0027 | 25-IRS-000704 | Snowmobile hood | TBD | Polaris | TBD | | FIBERGLASS PARTS |
| 410 | 36250036-28 | 2025-3600-5000-8601-0028 | 25-IRS-000705 | Snowmobile hood | TBD | Polaris | TBD | | FIBERGLASS PARTS |
| 411 | 36250036-29 | 2025-3600-5000-8601-0029 | 25-IRS-000706 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 412 | 36250036-30 | 2025-3600-5000-8601-0030 | 25-IRS-000708 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 413 | 36250036-31 | 2025-3600-5000-8601-0031 | 25-IRS-000709 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 414 | 36250036-32 | 2025-3600-5000-8601-0032 | 25-IRS-000710 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 415 | 36250036-33 | 2025-3600-5000-8601-0033 | 25-IRS-000711 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 416 | 36250036-34 | 2025-3600-5000-8601-0034 | 25-IRS-000712 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 417 | 36250036-35 | 2025-3600-5000-8601-0035 | 25-IRS-000713 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 418 | 36250036-36 | 2025-3600-5000-8601-0036 | 25-IRS-000715 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 419 | 36250036-37 | 2025-3600-5000-8601-0037 | 25-IRS-000716 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 420 | 36250036-38 | 2025-3600-5000-8601-0038 | 25-IRS-000717 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 421 | 36250036-39 | 2025-3600-5000-8601-0039 | 25-IRS-000725 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 422 | 36250036-40 | 2025-3600-5000-8601-0040 | 25-IRS-000751 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 423 | 36250036-41 | 2025-3600-5000-8601-0041 | 25-IRS-000752 | Snowmobile hood | TBD | Polaris | TBD | | FIBERGLASS PARTS |
| 424 | 36250036-42 | 2025-3600-5000-8601-0042 | 25-IRS-000753 | Snowmobile hood | TBD | Polaris | TBD | | FIBERGLASS PARTS |
| 425 | 36250036-43 | 2025-3600-5000-8601-0043 | 25-IRS-000754 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 426 | 36250036-44 | 2025-3600-5000-8601-0044 | 25-IRS-000755 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 427 | 36250036-45 | 2025-3600-5000-8601-0045 | 25-IRS-000756 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 428 | 36250036-46 | 2025-3600-5000-8601-0046 | 25-IRS-000757 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 429 | 36250036-47 | 2025-3600-5000-8601-0047 | 25-IRS-000758 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 430 | 36250036-48 | 2025-3600-5000-8601-0048 | 25-IRS-000759 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 431 | 36250036-49 | 2025-3600-5000-8601-0049 | 25-IRS-000760 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 432 | 36250036-50 | 2025-3600-5000-8601-0050 | 25-IRS-000761 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 433 | 36250036-51 | 2025-3600-5000-8601-0051 | 25-IRS-000762 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 434 | 36250036-52 | 2025-3600-5000-8601-0052 | 25-IRS-000763 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 435 | 36250036-53 | 2025-3600-5000-8601-0053 | 25-IRS-000764 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 436 | 36250036-54 | 2025-3600-5000-8601-0054 | 25-IRS-000765 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 437 | 36250036-55 | 2025-3600-5000-8601-0055 | 25-IRS-000766 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 438 | 36250036-56 | 2025-3600-5000-8601-0056 | 25-IRS-000767 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 439 | 36250036-57 | 2025-3600-5000-8601-0057 | 25-IRS-000768 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 440 | 36250036-58 | 2025-3600-5000-8601-0058 | 25-IRS-000769 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 441 | 36250036-59 | 2025-3600-5000-8601-0059 | 25-IRS-000770 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 442 | 36250036-60 | 2025-3600-5000-8601-0060 | 25-IRS-000771 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 443 | 36250036-61 | 2025-3600-5000-8601-0061 | 25-IRS-000773 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 444 | 36250036-62 | 2025-3600-5000-8601-0062 | 25-IRS-000774 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 445 | 36250036-63 | 2025-3600-5000-8601-0063 | 25-IRS-000776 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 446 | 36250036-64 | 2025-3600-5000-8601-0064 | 25-IRS-000778 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 447 | 36250036-65 | 2025-3600-5000-8601-0065 | 25-IRS-000780 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 448 | 36250036-66 | 2025-3600-5000-8601-0066 | 25-IRS-000781 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 449 | 36250036-67 | 2025-3600-5000-8601-0067 | 25-IRS-000783 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 450 | 36250036-68 | 2025-3600-5000-8601-0068 | 25-IRS-000785 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 451 | 36250036-69 | 2025-3600-5000-8601-0069 | 25-IRS-000800 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 452 | 36250036-70 | 2025-3600-5000-8601-0070 | 25-IRS-000801 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 453 | 36250036-71 | 2025-3600-5000-8601-0071 | 25-IRS-000802 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 454 | 36250036-72 | 2025-3600-5000-8601-0072 | 25-IRS-000803 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 455 | 36250036-73 | 2025-3600-5000-8601-0073 | 25-IRS-000805 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 456 | 36250036-74 | 2025-3600-5000-8601-0074 | 25-IRS-000806 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 457 | 36250036-75 | 2025-3600-5000-8601-0075 | 25-IRS-000807 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 458 | 36250036-76 | 2025-3600-5000-8601-0076 | 25-IRS-000809 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 459 | 36250036-77 | 2025-3600-5000-8601-0077 | 25-IRS-000810 | Snowmobile hood | TBD | Ski-Doo | TBD | | FIBERGLASS PARTS |
| 460 | 36250036-78 | 2025-3600-5000-8601-0078 | 25-IRS-000811 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 461 | 36250036-79 | 2025-3600-5000-8601-0079 | 25-IRS-000812 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 462 | 36250036-80 | 2025-3600-5000-8601-0080 | 25-IRS-000813 | Snowmobile hood | TBD | TBD | TBD | | FIBERGLASS PARTS |
| 463 | 36250038-01 | 2025-3600-5000-8701-0001 | 25-IRS-000814 | Signs | TBD | Yamaha Motor Corp. | Rectangle | Yellow/white/ Red w/ Black letters | SGN 4X4 LIGHTED |
| 464 | 36250038-02 | 2025-3600-5000-8701-0002 | 25-IRS-000815 | Signs | TBD | Yamaha Motor Corp. | Rectangle | White w/ red letters | SGN 4X4 LIGHTED |
| 465 | 36250038-03 | 2025-3600-5000-8701-0003 | 25-IRS-000830 | Signs | TBD | Yamaha Motor Corp. | Oval | White/black with red and black let | SIGN 4X4 ALUMINUM |
| 466 | 36250038-04 | 2025-3600-5000-8701-0004 | 25-IRS-000834 | Signs | TBD | Ski-Doo | Rectangle | Yellow/black with black letters (au | SGN 4X4 LIGHTED |
| 467 | 36250036-05 | 2025-3600-5000-8701-0005 | 25-IRS-000838 | Signs | TBD | Ski-Doo | Rectangle | Blue/White/Black with white letter | SGN 4X4 LIGHTED |
| 468 | 36250038-06 | 2025-3600-5000-8701-0006 | 25-IRS-000839 | Signs | TBD | Yamaha Motor Corp. | Rectangle | Blue with white letters | SGN 4X4 LIGHTED |
| 469 | 36250038-07 | 2025-3600-5000-8701-0007 | 25-IRS-000842 | Signs | TBD | Ski-Doo | Rectangle | Yellow/black with black letters | SGN 4X4 LIGHTED |
| 470 | 36250038-08 | 2025-3600-5000-8701-0008 | 25-IRS-000858 | Signs | TBD | Suzuki | S shaped | Red | SIGNS-4X4 LIGHTED |
| 471 | 36250038-09 | 2025-3600-5000-8701-0009 | 25-IRS-000859 | Signs | TBD | Polaris | Rectangle | Blue with white letters | SGN-4X4 LIGHTED |
| 472 | 36250038-10 | 2025-3600-5000-8701-0010 | 25-IRS-000861 | Signs | TBD | Honda | Rectangle | Gray with red letters | SIGN 4X8 PALLET |
| 473 | 36250038-11 | 2025-3600-5000-8701-0011 | 25-IRS-000862 | Signs | TBD | Yamaha Motor Corp. | Rectangle | White with red letters | SGN-4X8 LIGHTED |
| 474 | 36250038-12 | 2025-3600-5000-8701-0012 | 25-IRS-000864 | Signs | TBD | Kawasaki | Square | Blue/white with white/blue letters | SGNS 4X4 PALLET |
| 475 | 36250038-13 | 2025-3600-5000-8701-0013 | 25-IRS-000866 | Signs | TBD | Scorpion | Rectangle | White/Black with red letters (in shi | SGNS 4X4 PALLET |
| 476 | 36250038-14 | 2025-3600-5000-8701-0014 | 25-IRS-000868 | Signs | TBD | Ski-Doo | Rectangle | Yellow with black letters | SIGN 4X4 LIGHTED |
| 477 | 36250038-15 | 2025-3600-5000-8701-0015 | 25-IRS-000870 | Signs | TBD | Hodaka | Rectangle | Red with white letters | SGN 4X4 LIGHTED |
| 478 | 36250038-16 | 2025-3600-5000-8701-0016 | 25-IRS-000872 | Signs | TBD | Skiroule | Rectangle | White/black with green letters | SGN 4X4 LIGHTED |
| 479 | 36250038-17 | 2025-3600-5000-8701-0017 | 25-IRS-000874 | Signs | TBD | Moto-Ski | Rectangle | | SGN-4X4 LIGHTED |
| 480 | 36250038-18 | 2025-3600-5000-8701-0018 | 25-IRS-000876 | Signs | TBD | Ski-Doo | Rectangle | | SGN 4X4 LIGHTED |
| 481 | 36250038-19 | 2025-3600-5000-8701-0019 | 25-IRS-000878 | Signs | TBD | Rupp | Rectangle | | SGN 4X4 LIGHTED |
| 482 | 36250038-20 | 2025-3600-5000-8701-0020 | 25-IRS-000880 | Guitar | TBD | Ibanez | Dobule neck | Maroon | ELECT 4X4 GUITARS |
| 485 | 36250038-23 | 2025-3600-5000-8701-0023 | 25-IRS-000886 | Furniture | TBD | Blues Brother Statue | Elroy | Black/white | FURNITURE 4X4 BLU |
| 486 | 36250038-24 | 2025-3600-5000-8701-0024 | 25-IRS-000888 | Furniture | TBD | Blues Brother Statue | Jake | Black/white | FURNITURE 4X8 BLU |
| 487 | 36250038-25 | 2025-3600-5000-8701-0025 | 25-IRS-000890 | Signs | TBD | Kawasaki | Rectangle | Blue/White with white/blue letters | SIGN 4X4 LIGHTED |
| 488 | 36250038-26 | 2025-3600-5000-8701-0026 | 25-IRS-000891 | Parts | TBD | TBD | Various pictures | Various | WALL ART 4X8 PALL |
| 489 | 36250039-01 | 2025-3600-5000-8801-0001 | 25-IRS-000892 | Race car | 1990 | Nissan | NPT-90 GTP ZX-Turbo Raceca | Blue/Red/White | 100546 |
| 490 | 36250039-02 | 2025-3600-5000-8801-0002 | 25-IRS-000894 | Race car | 1982 | Ralt | Formula Super V | Red/White/Blue | CHASSIE 5288 |
| 491 | 36250039-03 | 2025-3600-5000-8801-0003 | 25-IRS-000895 | Race car | 1986 | Martini | Super-V | White | MK5001 |
| 492 | 36250039-04 | 2025-3600-5000-8801-0004 | 25-IRS-000897 | Race car | 1985? | Nissan | X Turbo Racecar (Newman/S | Blue/Red/White | 100544 |
| 493 | 36250039-05 | 2025-3600-5000-8801-0005 | 25-IRS-000900 | Vehicle | 2014 | Ford | F-350 Super Duty | TBD | 1FT8W3DT4EEB0201S |
| 494 | 36250039-06 | 2025-3600-5000-8801-0006 | 25-IRS-000903 | Trailer | 2016 | TBD | Trailer | | 5DCAE4021HE204571(incorrect VIN?) |
| 495 | 36250039-07 | 2025-3600-5000-8801-0007 | 25-IRS-000906 | Trailer | 2020 | R&R 714PSD | Trailer | | 5KG8ESC20L1018479 |
| 496 | 36250039-08 | 2025-3600-5000-8801-0008 | 25-IRS-000910 | Trailer | 2024 | Xpress | Trailer | | 4TCSS121XBHX20011 |
| 497 | 36250040-01 | 2025-3600-5000-8901-0001 | 25-IRS-000912 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 498 | 36250040-02 | 2025-3600-5000-8901-0002 | 25-IRS-000914 | Parts | TBD | TBD | TBD | | PARTS 4X4 WHEELS |
| 499 | 36250040-03 | 2025-3600-5000-8901-0003 | 25-IRS-000916 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 500 | 36250040-04 | 2025-3600-5000-8901-0004 | 25-IRS-000917 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 501 | 36250040-05 | 2025-3600-5000-8901-0005 | 25-IRS-000918 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 502 | 36250040-06 | 2025-3600-5000-8901-0006 | 25-IRS-000919 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 503 | 36250040-07 | 2025-3600-5000-8901-0007 | 25-IRS-000920 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 504 | 36250040-08 | 2025-3600-5000-8901-0008 | 25-IRS-000921 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 505 | 36250040-09 | 2025-3600-5000-8901-0009 | 25-IRS-000922 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 506 | 36250040-10 | 2025-3600-5000-8901-0010 | 25-IRS-000923 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 507 | 36250040-11 | 2025-3600-5000-8901-0011 | 25-IRS-000924 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 508 | 36250040-12 | 2025-3600-5000-8901-0012 | 25-IRS-000925 | Parts | TBD | TBD | TBD | | PARTS 4X4 MISC PA |
| 509 | 36250040-13 | 2025-3600-5000-8901-0013 | 25-IRS-000826 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 510 | 36250040-14 | 2025-3600-5000-8901-0014 | 25-IRS-000927 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 511 | 36250040-15 | 2025-3600-5000-8901-0015 | 25-IRS-000928 | Parts | TBD | TBD | TBD | | PARTS 4X4 MISC TU |
| 512 | 36250040-16 | 2025-3600-5000-8901-0016 | 25-IRS-000929 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 513 | 36250040-17 | 2025-3600-5000-8901-0017 | 25-IRS-000930 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLETS |
| 514 | 36250040-18 | 2025-3600-5000-8901-0018 | 25-IRS-000931 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 515 | 36250040-19 | 2025-3600-5000-8901-0019 | 25-IRS-000932 | Parts | TBD | TBD | TBD | | PARTS 4X8 SHELVES |
| 516 | 36250040-20 | 2025-3600-5000-8901-0020 | 25-IRS-000933 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 517 | 36250040-21 | 2025-3600-5000-8901-0021 | 25-IRS-000934 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 518 | 36250040-22 | 2025-3600-5000-8901-0022 | 25-IRS-000935 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 519 | 36250040-23 | 2025-3600-5000-8901-0023 | 25-IRS-000936 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 520 | 36250040-24 | 2025-3600-5000-8901-0024 | 25-IRS-000937 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLETS |
| 521 | 36250040-25 | 2025-3600-5000-8901-0025 | 25-IRS-000938 | Parts | TBD | TBD | TBD | | PARTS 4X4 ROTAX E |
| 522 | 36250040-26 | 2025-3600-5000-8901-0026 | 25-IRS-000939 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 523 | 36250040-27 | 2025-3600-5000-8901-0027 | 25-IRS-000940 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 524 | 36250040-28 | 2025-3500-5000-8901-0028 | 25-IRS-000941 | Parts | TBD | TBD | TBD | | 2 SHELVES PARTS |
| 525 | 36250040-29 | 2025-3600-5000-8901-0029 | 25-IRS-000942 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 526 | 36250040-30 | 2025-3600-5000-8901-0030 | 25-IRS-000943 | Furniture | TBD | Vissani | VSF11US2A16 | | ELECT REFRIG-4X4 |
| 527 | 36250040-31 | 2025-3600-5000-8901-0031 | 25-IRS-000944 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 528 | 36250040-32 | 2025-3600-5000-8901-0032 | 25-IRS-000945 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 529 | 36250040-33 | 2025-3600-5000-8901-0033 | 25-IRS-000947 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 530 | 36250040-34 | 2025-3600-5000-8901-0034 | 25-IRS-000950 | Parts | TBD | TBD | TBD | | PARTS,4X4 CLUCHS |
| 531 | 36250040-35 | 2025-3600-5000-8901-0035 | 25-IRS-000951 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 532 | 36250040-36 | 2025-3600-5000-8901-0036 | 25-IRS-000953 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 533 | 36250040-37 | 2025-3600-5000-8901-0037 | 25-IRS-000954 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 534 | 36250040-38 | 2025-3600-5000-8901-0038 | 25-IRS-000956 | Tools | TBD | TBD | TBD | | TOOLS TABLE/WHEEL |
| 535 | 36250040-39 | 2025-3600-5000-8901-0039 | 25-IRS-000958 | Tools | TBD | TBD | TBD | | WORK TABLE |
| 536 | 36250040-40 | 2025-3600-5000-8901-0040 | 25-IRS-000960 | Tools | TBD | TBD | TBD | | TOOLS 4X8 TABLE/W |
| 537 | 36250040-41 | 2025-3600-5000-8901-0041 | 25-IRS-000962 | Parts | TBD | TBD | TBD | | PICTURES 4X4 PALL |
| 538 | 36250040-42 | 2025-3600-5000-8901-0042 | 25-IRS-000969 | Electronics | TBD | TBD | TBD | | ELECTRONICS 4X8 |
| 539 | 36250040-43 | 2025-3600-5000-8901-0043 | 25-IRS-000970 | Furniture | TBD | TBD | TBD | | FURNI 4X4 CHAIR |
| 540 | 36250040-44 | 2025-3600-5000-8901-0044 | 25-IRS-000972 | Furniture | TBD | TBD | TBD | | FURNI 4X4 CHAIR |
| 541 | 36250040-45 | 2025-3600-5000-8901-0045 | 25-IRS-000973 | Furniture | TBD | TBD | TBD | | -FURNI 4X4 CHAIR |
| 542 | 36250040-46 | 2025-3600-5000-8901-0046 | 25-IRS-000975 | Furniture | TBD | TBD | TBD | | FURNI 4X4 CHAIR |
| 543 | 36250040-47 | 2025-3600-5000-8901-0047 | 25-IRS-000976 | Furniture | TBD | TBD | TBD | | FURNI 4X4 CHAIR |
| 544 | 36250040-48 | 2025-3600-5000-8901-0048 | 25-IRS-000978 | Parts | TBD | TBD | TBD | | PARTS 4X4 FRAMES |
| 545 | 36250040-49 | 2025-3600-5000-8901-0049 | 25-IRS-000979 | Parts | TBD | TBD | TBD | | PARTS 4X8 PALLET |
| 546 | 36250040-50 | 2025-3600-5000-8901-0050 | 25-IRS-000980 | Parts | TBD | TBD | TBD | | PARTS 4X4 FIBERGL |
| 547 | 36250040-51 | 2025-3600-5000-8901-0051 | 25-IRS-000981 | Parts | TBD | TBD | TBD | | PARTS 4X4 PANELS |
| 548 | 36250040-52 | 2025-3600-5000-8901-0052 | 25-IRS-000985 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 549 | 36250040-53 | 2025-3600-5000-8901-0053 | 25-IRS-000986 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 550 | 36250040-54 | 2025-3600-5000-8901-0054 | 25-IRS-000987 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 551 | 36250040-55 | 2025-3600-5000-8901-0055 | 25-IRS-000989 | Parts | TBD | TBD | TBD | | PARTS 4X4 FRAME |
| 552 | 36250040-56 | 2025-3600-5000-8901-0056 | 25-IRS-000991 | Parts | TBD | TBD | TBD | | PARTS 4X4 FRAME |
| 553 | 36250040-57 | 2025-3600-5000-8901-0057 | 25-IRS-000993 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 554 | 36250040-58 | 2025-3600-5000-8901-0058 | 25-IRS-000995 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 555 | 36250040-59 | 2025-3600-5000-8901-0059 | 25-IRS-000997 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 556 | 36250040-60 | 2025-3600-5000-8901-0060 | 25-IRS-000998 | Parts | TBD | Ski-Doo | TBD | | PARTS 4X8 FRAME |
| 557 | 36250040-61 | 2025-3600-5000-8901-0061 | 25-IRS-001001 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 558 | 36250040-62 | 2025-3600-5000-8901-0062 | 25-IRS-001002 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 559 | 36250040-63 | 2025-3600-5000-8901-0063 | 25-IRS-001003 | Tools | TBD | TBD | TBD | | AIR COMPRESSOR |
| 560 | 36250040-64 | 2025-3600-5000-8901-0064 | 25-IRS-001004 | Parts | TBD | TBD | TBD | | PARTS 4X4 BODY P |
| 561 | 36250040-65 | 2025-3600-5000-8901-0065 | 25-IRS-001005 | Parts | TBD | TBD | TBD | | PARTS 4X8 FRAME P |
| 562 | 36250040-66 | 2025-3600-5000-8901-0066 | 25-IRS-001006 | Parts | TBD | TBD | TBD | | PARTS 4X4 SEATS |
| 563 | 36250040-67 | 2025-3600-5000-8901-0067 | 25-IRS-001007 | Parts | TBD | TBD | TBD | | PARTS 4X4 MISC |
| 564 | 36250040-68 | 2025-3600-5000-8901-0068 | 25-IRS-001008 | Parts | TBD | TBD | TBD | | PARTS 4X4 FRAME |
| 565 | 36250040-69 | 2025-3600-5000-8901-0069 | 25-IRS-001009 | Parts | TBD | TBD | TBD | | PARTS 4X8 FRAME |
| 566 | 36250040-70 | 2025-3600-5000-8901-0070 | 25-IRS-001010 | Parts | TBD | TBD | TBD | | POLARIS PARTS |
| 567 | 36250040-71 | 2025-3600-5000-8901-0071 | 25-IRS-001011 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 568 | 36250040-72 | 2025-3600-5000-8901-0072 | 25-IRS-001012 | Parts | TBD | TBD | TBD | | PARTS 4X4 PALLET |
| 569 | 36250040-73 | 2025-3600-5000-8901-0073 | 25-IRS-001013 | Parts | TBD | TBD | TBD | | PARTS 4X4 TUBS |
| 570 | 36250040-74 | 2025-3600-5000-8901-0074 | 25-IRS-001014 | Parts | TBD | TBD | | | PARTS 4X4 SEATS |
| 571 | 36250040-75 | 2025-3600-5000-8901-0075 | 25-IRS-001015 | Tools | TBD | TBD | Predator Super Quiet Inverter 3500 | | TOOLS GENERATOR |
| 572 | 36250040-76 | 2025-3600-5000-8901-0076 | 25-IRS-001016 | Furniture | TBD | TBD | TBD | | FURNI 4X4 POPCORN |
| 573 | 36250040-77 | 2025-3600-5000-8901-0077 | 25-IRS-001017 | Furniture | TBD | TBD | TBD | | ELECT REFRIG 4X4 |
| 574 | 36250040-78 | 2025-3600-5000-8901-0078 | 25-IRS-001018 | Tools | TBD | TBD | TBD | | TOOL CHEST |
| 575 | 36250040-79 | 2025-3600-5000-8901-0079 | 25-IRS-001019 | Furniture | TBD | TBD | TBD | | FURNITU 4X8-BAR |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 576 | 36250040-80 | 2025-3600-5000-8901-0080 | 25-IRS-001020 | Electronics | TBD | TBD | TBD | | ELECTR 4X8 LED MI |
| 577 | 36250040-81 | 2025-3600-5000-8901-0081 | 25-IRS-001021 | Tools | TBD | TBD | TBD | | TOOLS TABLE |
| 578 | 36250040-82 | 2025-3600-5000-8901-0082 | 25-IRS-001022 | Tools | TBD | TBD | TBD | | TOOLS - 3 CARTS |
| 579 | 36250040-83 | 2025-3600-5000-8901-0083 | 25-IRS-001023 | Tools | TBD | TBD | TBD | | TOOLS BBQ PIT |
| 580 | 36250040-84 | 2025-3600-5000-8901-0084 | 25-IRS-001024 | Tools | TBD | TBD | TBD | | TOOLS EXT LADDER |
| 581 | 36250040-85 | 2025-3600-5000-8901-0085 | 25-IRS-001025 | Tools | TBD | TBD | TBD | | TOOLS BATTERY CHA |
| 582 | 36250041-01 | 2025-3600-5000-8001-0001 | 25-IRS-001026 | Snowmobile | TBD | Bombardier | Snowmobile | White, Black | 556700022 |
| 583 | 36250041-02 | 2025-3600-5000-8001-0002 | 25-IRS-001027 | Snowmobile | 1992 | Yamaha | Snowmobile | Black, Orange | 89A-000857 |
| 584 | 36250041-03 | 2025-3600-5000-8001-0003 | 25-IRS-001028 | Snowmobile | 1978 | Polaris | 440 | Blue, Red, White | NO VIN# |
| 585 | 36250041-04 | 2025-3600-5000-8001-0004 | 25-IRS-001029 | Snowmobile | 1977 | Polaris | Rush | Blue, White | 0321355 |
| 586 | 36250041-05 | 2025-3600-5000-8001-0005 | 25-IRS-001030 | Snowmobile | TBD | Polaris | Snowmobile | Red | NO VIN# |
| 587 | 36250041-06 | 2025-3600-5000-8001-0006 | 25-IRS-001031 | Snowmobile | 1977 | Polaris | SM I | Blue, White, Red | 0321355 |
| 588 | 36250041-07 | 2025-3600-5000-8001-0007 | 25-IRS-001032 | Snowmobile | 1977 | Ski Doo | 440 SM | Yellow | 3563-01003 |
| 589 | 36250041-08 | 2025-3600-5000-8001-0008 | 25-IRS-001033 | Snowmobile | 1978 | Ski-Doo | 340 SM | Yellow | 356201003 |
| 590 | 36250041-09 | 2025-3600-5000-8001-0009 | 25-IRS-001034 | Snowmobile | 1978 | Ski-Doo | 340 SM | Yellow | 356200625 |
| 591 | 36250041-10 | 2025-3600-5000-8001-0010 | 25-IRS-001035 | Snowmobile | TBD | TBD | Snowmobile | Black | NO VIN # |
| 592 | 36250041-11 | 2025-3600-5000-8001-0011 | 25-IRS-001036 | Snowmobile | TBD | TBD | Snowmobile | Red, Black, Yellow | NO VIN # |
| 593 | 36250041-12 | 2025-3600-5000-8001-0012 | 25-IRS-001037 | Snowmobile | TBD | Ski-Doo | Snowmobile | White, Blue, Red | NO VIN # |
| 594 | 36250041-13 | 2025-3600-5000-8001-0013 | 25-IRS-001038 | Snowmobile | 1986 | Ski-Doo | Twin Pack 340 Sno Pro | Red, White, Black | 3731 00001 |
| 596 | 36250042-01 | 2025-3600-5000-9001-0001 | 25-IRS-001039 | Motorcycle | TBD | Suzuki | Motorcycle | White, Yellow, Blue | VJ21A117556 |
| 597 | 36250042-02 | 2025-3600-5000-9001-0002 | 25-IRS-001040 | Motorcycle | 1992 | Honda | Rothman Racing NSR | White, Blue, Yellow | MC21-1002487 |
| 598 | 36250042-03 | 2025-3600-5000-9001-0003 | 25-IRS-001041 | Motorcycle | 1978 | Moto Villa | 125 | Red, White | 125CR0761 or 125CR0751 |
| 599 | 36250042-04 | 2025-3600-5000-9001-0004 | 25-IRS-001042 | Motorcycle | 1979 | Moto Villa | 480 CR | White, Yellow, Red | DG7I0020 or 180020 |
| 600 | 36250042-05 | 2025-3600-5000-9001-0005 | 25-IRS-001043 | Motorcycle | TBD | Derbi | RC | Red, White, Blue | 25-1156 |
| 601 | 36250042-06 | 2025-3600-5000-9001-0006 | 25-IRS-001044 | Motorcycle | TBD | Cagiva | Motorcycle | Red | Z86C8XAX0FV001287 |
| 602 | 36250042-07 | 2025-3600-5000-9001-0007 | 25-IRS-001045 | Motorcycle | 2001 | Aprilia | RS50 | Black, Red | ZD4PGF00215000749 |
| 603 | 36250042-08 | 2025-3600-5000-9001-0008 | 25-IR6-001046 | Motorcycle | TBD | Aprilia | RS50 | Black, Red | ZD4PGF00XXS000023 |
| 604 | 36250042-09 | 2025-3600-5000-9001-0009 | 25-IRS-001047 | Vehicle | 2023 | Vanderhall | Venice | Black | 7KGTC2V4XPR004409 |
| 605 | 36250042-10 | 2025-3600-5000-9001-0010 | 25-IRS-001048 | Vehicle | 1965 | Jeep | Wagoneer | Red | 8305185761 |
| 606 | 36250042-11 | 2025-3600-5000-9001-0011 | 25-IRS-001050 | Personal Property | TBD | Various | TBD | Various | Racing HELMETS, JACKETS |
| 607 | 36250043-01 | N/A | 25-IRS-001057 | USC | N/A | US Currency | $ 202,610.00 | | N/A |
| 610 | 36250044-01 | 2025-3600-5000-9101-0001 | 25-IRS-001211 | Vehicle | 2001 | Toyota | 4Runner SUV | | JT3HN87R219047975 |
| 612 | 36250044-03 | 2025-3600-5000-9101-0003 | 26-IRS-001213 | Vehicle | 2000 | Chevrolet | S10 Pickup Truck | | 1GCDI19W4Y8151782 |
| 613 | 36250045-01 | N/A | 25-IRS-000441 | USC | N/A | N/A | $ 81,114.66 | N/A | N/A |
| 614 | 36250046-01 | 2025-3600-5001-1401-0001 | 25-IRS-000444 | Motorcycle | 1993 | Yamaha | FZR250R | White | 3LN-340681 |
| 615 | 36250046-02 | 2025-3600-5001-1401-0002 | 25-IRS-000446 | Motorcycle | 2001 | Honda | Repsol NSR150 | Teal, Orange, White | NS150SP-0009872 |
| 616 | 36250046-03 | 2025-3600-5001-1401-0003 | 25-IRS-000447 | Motorcycle | 1984 | Kawasaki | KR250 | Green, White | KR250A-002838 |
| 617 | 36250046-04 | 2025-3600-5001-1401-0004 | 25-IRS-000448 | Motorcycle | TBD | Suzuki | RGV250 | White, Blue | VJ22A-116168 |
| 618 | 36250046-05 | 2025-3600-5001-1401-0005 | 25-IRS-000449 | Motorcycle | 2003 | Suzuki | RGSXR1000RR | Yellow, Black | JS1GI75A032104605 |
| 619 | 36250046-06 | 2025-3600-5001-1401-0006 | 25-IRS-000451 | Motorcycle | TBD | Honda | 250R | Red, White | MC16-1005029 |
| 620 | 36250046-07 | 2025-3600-5001-1401-0007 | 25-IRS-000453 | Motorcycle | 1995 | Honda | 250R | White, Blue, Yellow | MC28-1002828 |
| 621 | 36250046-08 | 2025-3600-5001-1401-0008 | 25-IRS-000455 | Motorcycle | 1993 | Kawasaki | KR-1S | Green, White, Blue | KR250C-008001 |
| 622 | 36250046-09 | 2025-3600-5001-1401-0009 | 25-IRS-000459 | Motorcycle | TBD | Yamaha | TZ250 | Green, White, Yellow | 2MA-001701 or 8MA-001701 or 3MA-001701 |
| 623 | 36250046-10 | 2025-3600-5001-1401-0010 | 25-IRS-000461 | Motorcycle | 1983 | Honda | 250R | Red, White, Blue | MC28-1002438 |
| 625 | 36250057-02 | 2025-3600-5001-1501-0002 | 25-IRS-001215 | Vehicle | 2003 | GMC | Sierra | White | 1GTJK33173F157532 |
| 627 | 36250057-04 | 2025-3600-5001-1501-0004 | 25-IRS-001217 | Vehicle | 2025 | LS Tractor/Cab | XJ2025H | Blue | 2338002752 |
| 628 | 36250057-05 | 2025-3600-5001-1501-0005 | 25-IRS-001218 | Miscellanous | 2025 | LS Tractor snow blower attachment | LS3150 | Blue | 22207098 |
| 629 | 36250057-06 | 2025-3600-5001-1501-0006 | 25-IRS-001219 | Miscellanous | 2025 | LS Tractor front end loader attachment | LL2102 | Blue | FL50AF0271 |
| 630 | 36250057-07 | 2025-3600-5001-1501-0007 | 25-IRS-001220 | Vehicle | 1959 | Morris | Minor | Orange | J483881 |
| 632 | 36250048-01 | 2025-3600-5001-1901-0001 | 25-IRS-001222 | Vehicle | 2024 | Yamaha | YFZ50 ATV | Teal | RF3AA03E6RT012091 |
| 633 | 36250030-99 | N/A | 25-IRS-001223 | USC | N/A | US Currency | $ 15,000.00 | N/A | N/A |
| 634 | 36250049-01 | N/A | 25-IRS-001224 | Collectible | N/A | Scale model 1:5 | Ferrari D50 | Red | N/A |
| 635 | 36250050-01 | N/A | 25-IRS-001225 | USC | N/A | US Currency | $ 36,000.00 | N/A | N/A |
| 636 | 36250050-01 | N/A | 26-IRS-000040 | USC | N/A | Financial Account | $ 78,549.59 | N/A | N/A |
| 637 | 36280001-01 | N/A | 25-IRS-000404 | Forfeit amount up to $261,450.41 in wire fraud proceeds traceable to mortgage payments on the Real Property located at 233919 N. 96th Ave., Wausau, WI | | | | | |

| Line No. | AFTRAK Number | SEACATS | CATS ID# | Asset Type | Year | Make | Model | Color | VIN/ Serial Number |
|---|---|---|---|---|---|---|---|---|---|
| 638 | 36250030-84 | 2026-3600-5000-7401-0084 | 25-IRS-000473 | Snowmobile | TBD | Polaris | Snowmobile | Gray, Black, Red | 79 |
| 639 | 36250031-98 | 2025-3600-500-7501-0098 | 25-IRS-000727 | Snowmobile | 1975 | Ski-Doo | 245 RV | Black, Orange | 355400413 |
| 640 | 36250031-99 | 2025-3600-500-7501-0099 | 25-IRS-001227 | Snowmobile | TBD | Ski-Doo | 245 RV | Black, Orange | 355401074 |
| 641 | 36260002-01 | 2026-3600-5000-34-01-001 | 26-IRS-000041 | Motorcycle | 2000 | Honda | NSR 300 | Red, White, Navy | MC28-1001383 |
| 642 | 36260002-02 | 2025-3600-5000-34-01-002 | 26-IRS-000042 | Motorcycle | 1986 | Honda | NS 400R | Red White, Navy & Yellow | NC19-1000097 |
| 643 | 36260002-03 | 2025-3600-5000-34-01-003 | 26-IRS-000043 | Motorcycle | 1992 | Suzuki | RGVR Special | White, Blue & Pink | VJ22B102931 |
| 644 | 36250045-02 | N/A | 26-IRS-000106 | Additional money Hurley | N/A | U.S. Currency | $3,260.00 | N/A | N/A |
| 645 | N/A | N/A | 25-IRS-001305 | Vehicle | 1978 | Ferrari | 308 GTB | Yellow | 21737 |